Debtor name    **Borderlinx, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known)    **18-12338**

■ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*.................................................................................................... $    0.00

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*............................................................................................... $    1,040,583.20

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*................................................................................................. $    1,040,583.20

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $    0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................. $    2,406.03

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$    2,677,316.31

4. **Total liabilities** ...............................................................................................
   Lines 2 + 3a + 3b                       $    2,679,722.34

Debtor name **Borderlinx, Inc.**

United States Bankruptcy Court for the: WESTERN DISTRICT OF WASHINGTON

Case number (if known) **18-12338**

■ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

**3.** **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Bank of the West** | **Checking** | | $105,663.76 |
| 3.2. | **PayPal** | **Account** | | $6,000.00 |

**4.** **Other cash equivalents** *(Identify all)*

**5.** **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
| --- | --- |
| | **$111,663.76** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

**7.** **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
| --- | --- | --- |
| 8.1. | **Prepayments and deposits** | $8,519.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

9.    **Total of Part 2.**                                                                | $8,519.00 |
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:        **912,314.52**    -        **1,971.08**    = ....        **$910,343.44**
                                 <u>face amount</u>          <u>doubtful or uncollectible accounts</u>

12.    **Total of Part 3.**                                                              | $910,343.44 |
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> **See attached Exh. 2** | **$0.00** | | **$10,057.00** |

40.    **Office fixtures**

41.    **Office equipment, including all computer equipment and**
       **communication systems equipment and software**

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card

collections; other collections, memorabilia, or collectibles

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $10,057.00 |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of<br>debtor's interest |
|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit<br>has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of<br>every nature, including counterclaims of the debtor and rights to<br>set off claims** | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

**See attached Notes, Exh. 8
and Amended Exhbit 1; and Exhibit 10 (Intercompany
amounts owed)**                                                          **Unknown**

**Nature of claim**

**Amount requested**                             **$0.00**

---

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.    **Total of Part 11.**                                                                    **$0.00**

       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

       ■ No

       ☐ Yes

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|-------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $111,663.76 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $8,519.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $910,343.44 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $10,057.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,040,583.20 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $1,040,583.20 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case 18-12338-CMA    Doc 29    Filed 07/31/18    Ent. 07/31/18 20:45:17    Pg. 6 of 58

Fill in this information to identify the case:

Debtor name    **Borderlinx, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known)    **18-12338**

■ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Fill in this information to identify the case:

Debtor name    **Borderlinx, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known)    **18-12338**

■ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**City of Seattle**<br>**PO Box 34907**<br>**Seattle, WA 98124** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$150.00** | **$0.00** |
|  | Date or dates debt was incurred | Basis for the claim:<br>**See Exh. 3** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| **2.2** | Priority creditor's name and mailing address<br>**Employment Security Dept.**<br>**State of Washington**<br>**PO Box 9046**<br>**Olympia, WA 98507** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,256.03** | **$2,256.03** |
|  | Date or dates debt was incurred | Basis for the claim:<br>**See Exh. 3** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

Case 18-12338-CMA    Doc 29    Filed 07/31/18    Ent. 07/31/18 20:45:17    Pg. 8 of 58

| 2.3 | Priority creditor's name and mailing address **See attached Exhibit 3** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address **State of Washington Insolvency 800 5th Ave., Ste 2000 Seattle, WA 98104** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: **NOTICE ONLY** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ■ No ☐ Yes | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address **APC Logistics 140 East Union Ave East Rutherford, NJ 07073** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$243,262.00** |
| | Date(s) debt was incurred _ Last 4 digits of account number _ | Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | |
| 3.2 | Nonpriority creditor's name and mailing address **APC Logistics 140 East Union Ave East Rutherford, NJ 07073** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$21,645.00** |
| | Date(s) debt was incurred _ Last 4 digits of account number _ | Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | |
| 3.3 | Nonpriority creditor's name and mailing address **DHL PO Box 8984, GPO Kowloon Bay, Kowloon Hong Kong** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **Unknown** |
| | Date(s) debt was incurred **daily** Last 4 digits of account number _ | Basis for the claim: **shipping charges** Is the claim subject to offset? ■ No ☐ Yes | |

Case 18-12338-CMA    Doc 29    Filed 07/31/18    Ent. 07/31/18 20:45:17    Pg. 9 of 58

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,173,423.01** |
|---|---|---|---|
| | **DHL**<br>**1210 S. Pine Island Rd**<br>**44th Fl.**<br>**Fort Lauderdale, FL 33324** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **daily** | Basis for the claim:  **shipping charges** | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,180.30** |
|---|---|---|---|
| | **DHL**<br>**16416 Northchase Dr.**<br>**Houston, TX 77060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **daily** | Basis for the claim:  **shipping charges** | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$467,591.00** |
|---|---|---|---|
| | **Exel Inc. dbs DHL Supply Chain**<br>**570 Polaris Parkway**<br>**Westerville, OH 43082** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  _ | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$354,162.00** |
|---|---|---|---|
| | **Marc Jacobs**<br>**72 Spring St.**<br>**New York, NY 10012** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  _ | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$475.00** |
|---|---|---|---|
| | **Nasdaq**<br>**805 King Farm Blvd**<br>**Rockville, MD 20850** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  **marketing** | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$355.00** |
|---|---|---|---|
| | **New York State Insurance Fund**<br>**199 Church St.**<br>**New York, NY 10007** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **2018** | Basis for the claim:  **employee insurance** | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$83,246.00** |
|---|---|---|---|
| | **Pacsafe**<br>**1307 N 45th**<br>**Seattle, WA 98103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  _ | Basis for the claim:  _ | |
| | Last 4 digits of account number  _ | Is the claim subject to offset?  ■ No  ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

Pinnacle
2377 Gold Meadow Way
Rancho Cordova, CA 95670

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$838.00** |
|---|---|---|---|

Rakuten Marketing
215 Park Ave. So.
9th fl.
New York, NY 10003

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

See attached Exh. 4

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$286,170.00** |
|---|---|---|---|

Thredup Inc.
114 Sansome St., 5th Fl
San Francisco, CA 94104

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$31,969.00** |
|---|---|---|---|

Zulily LLC
2601 Elliott Ave., Ste 200
Seattle, WA 98121

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

## Part 3: List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 2,406.03 |
| 5b. Total claims from Part 2 | 5b. + | $ 2,677,316.31 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 2,679,722.34 |

Case 18-12338-CMA    Doc 29    Filed 07/31/18    Ent. 07/31/18 20:45:17    Pg. 11 of 58

■ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases   12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **All of the contracts listed in Exh 5, except one, contain a notice period of 3 months; one of the client contracts (Marc Jacobs) has a notice period of 9 months** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | See attached Exh. 5 |

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors     12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | _____ | Street _____<br>_____<br>City   State   Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | _____ | Street _____<br>_____<br>City   State   Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | _____ | Street _____<br>_____<br>City   State   Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | Street _____<br>_____<br>City   State   Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

# Borderlinx Inc
## Profit & Loss
### January 1 through June 9, 2018

|  | Jan 1 - Jun 9, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Sales** | |
| 4300 · Financial Services Revenues | 41,665.05 |
| 4400 · Other Services Revenues | 2,400.00 |
| 4500 · API Revenue | 3,539,659.05 |
| 4900 · Interco Revenue | 1,820,301.57 |
| **Total 4000 · Sales** | 5,404,025.67 |
| **Total Income** | 5,404,025.67 |
| **Cost of Goods Sold** | 4,666,440.42 |
| **Gross Profit** | 737,585.25 |
| **Expense** | 491,438.97 |
| **Net Ordinary Income** | 246,146.28 |
| **Other Income/Expense** | |
| **Other Income** | 44,415.95 |
| **Other Expense** | 60,083.52 |
| **Net Other Income** | -15,667.57 |
| **Profit for the Year** | 230,478.71 |

Case 18-12338-CMA    Doc 29    Filed 07/31/18    Ent. 07/31/18 20:45:17    Pg. 14 of 58

**Fill in this information to identify the case:**

Debtor name    **Borderlinx, Inc.**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WASHINGTON

Case number (if known)    **18-12338**

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2018** to **Filing Date** | ☐ Operating a business<br>■ Other   **retail and consumer shipping** | **$5,404,025.00** |
| **For prior year:**<br>From **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other   **retail and consumer shipping** | **$14,583,856.00** |
| **For year before that:**<br>From **1/01/2016** to **12/31/2016** | ☐ Operating a business<br>■ Other   **retail and consumer shipping** | **$14,054,114.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See attached Exhibit 6 | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

### Part 3:  Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

### Part 4:  Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    Certain Payments or Transfers

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Larry B Feinstein**<br>**929 108th Ave. NE**<br>**Bellevue, WA 98004** | **plus $330 court filing fee** | **May 2018** | **$1,750.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**    Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.    **See attached Exh. 7** | |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankrupties**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customers' names, phone numbers, addresses, etc. are all in a database maintained in Europe by Borderlinx Europe SA (affiliate company). Employees of Borderlinx Inc. had access if needed**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Borderlinx Inc. 401(k) Plan** | EIN: |

Has the plan been terminated?
☐ No
■ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **CitiBank NA** | **XXXX-9426** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/15/2017** | **$8,608.16** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See attached Exh. 8** | | | **$0.00** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Ways and Means Ltd**<br>**12 Hamilton Ct.,**<br>**Maitland Drive, High Wycombe HP**<br>**United Kingdom 13 5BN** | **2012 to present** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. **Barclais USA**<br>**990 Biscayne Blvd**<br>**Ste 602**<br>**Miami, FL 33132** | **2013 - 2016** |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1. **Barclais USA** | |
| 26c.2. **Ways and Means LTD** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

## 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **See attached Exh. 9** | | | |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **Jerome Mercier** | **Rue Cesar Franck 52 Brussels 1050 Belgium** | **President and Bd. member** | **June 2012 to Oct. 2017** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **Edgard Bonte** | **Rue Cesar Franck 52 Brussels 1050 Belgim** | **Treasurer** | **May 2014 to Dec. 2017** |

## 30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Borderlinx Inc. 401(k) Plan** | **EIN:** |

### Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 31, 2018**

**/s/ Margaret C Phillips**                                     **Margaret C Phillips**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **Corporate Secretary**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

APC LOGISTICS
140 EAST UNION AVE
EAST RUTHERFORD, NJ 07073


CITY OF SEATTLE
PO BOX 34907
SEATTLE, WA 98124


DHL
PO BOX 8984, GPO
KOWLOON BAY, KAWLOON
HONG KONG


DHL
1210 S. PINE ISLAND RD
44TH FL.
FORT LAUDERDALE, FL 33324


DHL
16416 NORTHCHASE DR.
HOUSTON, TX 77060


EMPLOYMENT SECURITY DEPT.
STATE OF WASHINGTON
PO BOX 9046
OLYMPIA, WA 98507


EXEL INC. DBS DHL SUPPLY CHAIN
570 POLARIS PARKWAY
WESTERVILLE, OH 43082


MARC JACOBS
72 SPRING ST.
NEW YORK, NY 10012


NASDAQ
805 KING FARM BLVD
ROCKVILLE, MD 20850


NEW YORK STATE INSURANCE FUND
199 CHURCH ST.
NEW YORK, NY 10007

```
PACSAFE
1307 N 45TH
SEATTLE, WA 98103


PINNACLE
2377 GOLD MEADOW WAY
RANCHO CORDOVA, CA 95670


RAKUTEN MARKETING
215 PARK AVE. SO.
9TH FL.
NEW YORK, NY 10003




STATE OF WASHINGTON INSOLVENCY
800 5TH AVE., STE 2000
SEATTLE, WA 98104


THREDUP INC.
114 SANSOME ST., 5TH FL
SAN FRANCISCO, CA 94104


ZULILY LLC
2601 ELLIOTT AVE., STE 200
SEATTLE, WA 98121
```

# United States Bankruptcy Court
## Western District of Washington

In re   **Borderlinx, Inc.**

                   Debtor(s)

Case No.   **18-12338**

Chapter   **7**

# AMENDED
# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Corporate Secretary of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing document(s), consisting of   **58**   page(s), and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 31, 2018**

Signature   **/s/ Margaret C Phillips**

                    **Margaret C Phillips**

                    **Corporate Secretary**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**EXHIBIT 1 - AMENDED & RESTATED ACCOUNTS RECEIVABLE**

Amended entries in red

All amounts in USD

| | Current | < 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Doubtful | >90 | <90 |
|---|---|---|---|---|---|---|---|---|---|
| Beyond Yoga | 2,759.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2,759.23 | | | 2,759.23 |
| Buscemi LLC | 2,966.61 | 3,896.64 | 1,635.51 | 0.00 | 0.00 | 8,498.76 | | | 8,498.76 |
| Cariuma | 2,316.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,316.02 | | | 2,316.02 |
| Christie's International | 12,138.66 | 0.00 | 0.00 | 0.00 | (2,766.30) | 9,372.36 | | | 9,372.36 |
| Coffee 4 Less | 0.00 | 0.00 | 0.00 | 0.00 | 358.52 | 358.52 | 358.52 | | |
| Eloquii Design, Inc | 48,052.59 | 59,868.39 | 46,727.89 | 0.00 | 0.00 | 154,648.87 | | | 154,648.87 |
| Marc Jacobs Intl | 0.00 | 22,016.90 | 27,883.93 | 0.00 | (4,076.80) | 45,824.03 | Note 1 | | 45,824.03 |
| Marc Jacobs Intl | 22,736.41 | May 2018 | | | | 22,736.41 | | | 22,736.41 |
| Marc Jacobs Intl | 5,759.56 | June 2018 | | | | 5,759.56 | | | 5,759.56 |
| Marcosquared | 0.00 | 0.00 | 1,500.00 | 0.00 | 2,500.00 | 4,000.00 | | 2,500.00 | 1,500.00 |
| Max Studio | 427.04 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,927.04 | | | 1,927.04 |
| Pacsafe | 20,827.90 | 222.22 | 5,357.70 | 3,106.59 | 7,329.75 | 36,844.16 | | 7,329.75 | 29,514.41 |
| Pacsafe | 3,932.56 | May 2018 | | | | 3,932.56 | Note 1 | | 3,932.56 |
| Pacsafe | 13,901.90 | June 2018 | | | | 13,901.90 | | | 13,901.90 |
| Sanctuary | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | | | 4,000.00 |
| Shinesty | 8,616.13 | 0.00 | 0.00 | 0.00 | 0.00 | 8,616.13 | | | 8,616.13 |
| The Webster | 0.00 | 6,902.99 | 130.33 | 0.00 | 0.00 | 7,033.32 | | | 7,033.32 |
| Thredup Inc | 60,215.60 | 0.00 | 0.00 | 0.00 | (329.76) | 59,885.84 | | | 59,885.84 |
| Thredup Inc | 22,996.84 | May 2018 | | | | 22,996.84 | Note 1 | | 22,996.84 |
| Thredup Inc | 6,721.70 | June 2018 | | | | 6,721.70 | | | 6,721.70 |
| Ubuy Co | 0.00 | 0.00 | 0.00 | 0.00 | 1,612.56 | 1,612.56 | 1,612.56 | | |
| Zulily | 77,138.99 | 295,952.40 | 118,134.21 | 0.00 | 0.00 | 491,225.60 | | | 491,225.60 |
| **TOTAL** | **311,507.74** | **390,359.54** | **201,369.57** | **7,106.59** | **4,627.97** | **914,971.41** | **1,971.08** | **9,829.75** | **903,170.58** |

Additional amount receivable from Exel Inc. dba DHL Supply Chain

□ Amount is for reimbursement of Borderlinx's customers' claims for packages lost by DHL Supply Chain in warehouse.
□ Claims submitted in Nov 2017 and Feb 2018.
□ No final reconciliation of the number or aggregate value of the lost packages has been done.

62,192.06

Note 1: Borderlinx also owes money to Marc Jacobs, Pacsafe and ThredUp (payments collected on behalf of their international customers) See Exhibits 4 and 8 for details and explanation.

**List of Accounts Receivable contacts attached**

Ex 1 page 1

| Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Beyond Yoga** | | | | | | | | |
| Invoice | 05/31/2018 | 2018-100 | | Net 21 Days | 06/21/2018 | | | 2,426.22 |
| Invoice | 8/6/2018 | 2018-105 | | Net 21 Days | 06/29/2018 | | | 198.01 |
| Invoice | 8/6/2018 | 2018-106 | | Net 21 Days | 06/29/2018 | | | 135.00 |
| Total Beyond Yoga | | | | | | | | 2,759.23 |
| **Buscemi LLC** | | | | | | | | |
| Invoice | 03/20/2018 | 2018-044 | | Net 30 | 04/19/2018 | | 51 | 1,635.51 |
| Invoice | 04/13/2018 | 2018-064 | | Net 30 | 05/13/2018 | | 27 | 1,324.69 |
| Invoice | 04/23/2018 | 2018-072 | | Net 30 | 05/23/2018 | | 17 | 47.90 |
| Invoice | 04/30/2018 | 2018-077 | | Net 30 | 05/30/2018 | | 10 | 2,524.05 |
| Invoice | 05/25/2018 | 2018-095 | | Net 30 | 06/24/2018 | | | 1,329.25 |
| Invoice | 7/6/2018 | 2018-104 | | Net 30 | 7/7/2018 | | | 1,637.36 |
| Total Buscemi LLC | | | | | | | | 8,498.76 |
| **Cariuma** | | | | | | | | |
| Invoice | 8/6/2018 | 2018-107 | | Net 30 | 8/7/2018 | | | 2,316.02 |
| Total Cariuma | | | | | | | | 2,316.02 |
| **Christie's International** | | | | | | | | |
| Credit Note | 02/28/2015 | 2015/011 | | | 02/28/2015 | | 1197 - | 2,064.92 |
| Credit Note | 10/8/2015 | 2015/053 | | | 10/8/2015 | | 1034 - | 701.38 |
| Invoice | 05/31/2018 | 2018-101 | | Net 30 | 06/30/2018 | | | 11,677.64 |
| Invoice | 8/6/2018 | 2018-108 | | Net 30 | 8/7/2018 | | | 461.02 |
| Total Christie's International | | | | | | | | 9,372.36 |
| **Coffee 4 Less** | | | | | | | | |
| Invoice | 11/14/2017 | 2017/113 | | Net 30 | 12/14/2017 | | 177 | 182.33 |
| Invoice | 12/19/2017 | 2017/127 | | Net 30 | 01/18/2018 | | 142 | 176.19 |
| Total Coffee 4 Less | | | | | | | | 358.52 |
| **Eloquii Design, Inc** | | | | | | | | |
| Invoice | 03/20/2018 | 2018-046 | | Net 21 Days | 10/4/2018 | | 60 | 21,208.40 |
| Credit Note | 04/13/2018 | 2018-062 | | | 04/13/2018 | | 57 - | 59.90 |
| Invoice | 04/13/2018 | 2018-066 | | Net 21 Days | 4/5/2018 | | 36 | 25,579.39 |
| Invoice | 04/23/2018 | 2018-073 | | Net 21 Days | 05/14/2018 | | 26 | 1,199.13 |
| Invoice | 04/30/2018 | 2018-079 | | Net 21 Days | 05/21/2018 | | 19 | 21,764.35 |
| Invoice | 8/5/2018 | 2018-087 | | Net 21 Days | 05/29/2018 | | 11 | 36,904.91 |
| Invoice | 05/21/2018 | 2018-093 | | Net 21 Days | 11/6/2018 | | | 3,339.33 |
| Invoice | 05/25/2018 | 2018-094 | | Net 21 Days | 06/15/2018 | | | 42,018.68 |
| Invoice | 8/6/2018 | 2018-109 | | Net 21 Days | 06/29/2018 | | | 383.95 |
| Invoice | 8/6/2018 | 2018-110 | | Net 21 Days | 06/29/2018 | | | 2,310.63 |
| Total Eloquii Design, Inc | | | | | | | | 154,648.87 |
| **Marc Jacobs Intl** | | | | | | | | |
| Credit Note | 08/17/2017 | 2017/080 | | | 08/17/2017 | | 296 - | 4,076.80 |
| Invoice | 04/18/2018 | 2018-040 | | Net 14 | 2/5/2018 | | 38 | 26,022.67 |
| Invoice | 04/23/2018 | 2018-074 | | Net 14 | 7/5/2018 | | 33 | 1,861.26 |
| Invoice | 05/21/2018 | 2018-091 | | Net 14 | 4/6/2018 | | 5 | 1,178.33 |
| Invoice | 05/25/2018 | 2018-097 | | Net 14 | 8/6/2018 | | 1 | 20,838.57 |
| *Additional* | *May 2018* | | | | | | | *22,736.41* |
| | *June 2018* | | | | | | | *5,759.56* |
| Total Marc Jacobs Intl | | *Amended* | | | | | | *74,320.00* |
| **Marcosquared** | | | | | | | | |
| Invoice | 7/2/2018 | 2018-021 | | Net 7 | 02/14/2018 | | 115 | 2,500.00 |
| Invoice | 04/30/2018 | 2018-070 | | Net 7 | 7/5/2018 | | 33 | 1,500.00 |
| Total Marcosquared | | | | | | | | 4,000.00 |

Ex 1 page 2

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Borderlinx INC AR Details - Amended entries in red** | | | | | As at June 9 2018 | | | | |

**Max Studio**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 04/30/2018 | 2018-082 | | Net 21 Days | 05/21/2018 | | 19 | 1,500.00 |
| | Invoice | 05/25/2018 | 2018-096 | | Net 21 Days | 06/15/2018 | | | 368.95 |
| | Invoice | 8/6/2018 | 2018-111 | | Net 21 Days | 06/29/2018 | | | 58.09 |
| **Total Max Studio** | | | | | | | | | 1,927.04 |

**Pacsafe**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | General Jo | 01/16/2018 | 3193 | | | | | - | 3,332.35 |
| | Invoice | 6/12/2017 | 2017/121 | | Net 21 Days | 12/27/2017 | | 164 | 1,692.13 |
| | Invoice | 12/13/2017 | 2017/124 | | Net 21 Days | 3/1/2018 | | 157 | 5,681.90 |
| | Invoice | 01/16/2018 | 2018/003 | | Net 21 Days | 6/2/2018 | | 123 | 2,601.19 |
| | Invoice | 01/31/2018 | 2018/016 | | Net 21 Days | 02/21/2018 | | 108 | 686.88 |
| | Invoice | 02/20/2018 | 2018/014 | | Net 21 Days | 03/13/2018 | | 88 | 3,106.59 |
| | Invoice | 03/21/2018 | 2018-037 | | Net 21 Days | 11/4/2018 | | 59 | 1,844.01 |
| | Invoice | 04/18/2018 | 2018-042 | | Net 21 Days | 9/5/2018 | | 31 | 3,513.69 |
| | Invoice | 04/23/2018 | 2018-071 | | Net 21 Days | 05/14/2018 | | 26 | 222.22 |
| | Invoice | 05/21/2018 | 2018-092 | | Net 21 Days | 11/6/2018 | | | 314.90 |
| | Invoice | 05/25/2018 | 2018-099 | | Net 21 Days | 06/15/2018 | | | 20,513.00 |
| | Additional | May 2018 | | | | | | | 3,932.56 |
| | | June 2018 | | | | | | | 13,901.90 |
| **Total Pacsafe** | Amended | | | | | | | | 54,678.62 |

**Sanctuary**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 03/31/2018 | 2018-057 | | Net 7 | 7/4/2018 | | 63 | 4,000.00 |
| **Total Sanctuary** | | | | | | | | | 4,000.00 |

**Shinesty**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 05/31/2018 | 2018-103 | | Net 21 Days | 06/21/2018 | | | 8,036.77 |
| | Invoice | 8/6/2018 | 2018-112 | | Net 21 Days | 06/29/2018 | | | 334.36 |
| | Invoice | 8/6/2018 | 2018-113 | | Net 21 Days | 06/29/2018 | | | 245.00 |
| **Total Shinesty** | | | | | | | | | 8,616.13 |

**The Webster**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 04/23/2018 | 2018-075 | | Net 7 | 04/30/2018 | | 40 | 130.33 |
| | Invoice | 8/5/2018 | 2018-088 | | Net 7 | 05/15/2018 | | 25 | 2,691.78 |
| | Invoice | 05/31/2018 | 2018-102 | | Net 7 | 7/6/2018 | | 2 | 4,211.21 |
| **Total The Webster** | | | | | | | | | 7,033.32 |

**Thredup Inc**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Payment | 10/17/2017 | | | | | | - | 329.75 |
| | Payment | 8/1/2018 | | | | | | - | 0.01 |
| | Invoice | 05/25/2018 | 2018-098 | | Net 30 | 06/24/2018 | | | 60,215.60 |
| | Additional | May 2018 | | | | | | | 22,996.84 |
| | | June 2018 | | | | | | | 6,721.70 |
| **Total Thredup Inc** | Amended | | | | | | | | 89,604.38 |

**Ubuy Co**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 11/30/2016 | 2016/199 | | Net 21 Days | 12/21/2016 | | 535 | 322.26 |
| | Invoice | 9/2/2017 | 2017/013 | | Net 21 Days | 2/3/2017 | | 464 | 1,290.30 |
| **Total Ubuy Co** | | | | | | | | | 1,612.56 |

**Zulily**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Payment | 04/27/2018 | | | | | | - | 4,000.00 |
| | Invoice | 04/13/2018 | 2018-Z029 | | Net 15 | 04/28/2018 | | 42 | 30,356.15 |
| | Invoice | 04/21/2018 | 2018-Z032 | | Net 15 | 6/5/2018 | | 34 | 91,778.06 |
| | Invoice | 04/28/2018 | 2018-Z033 | | Net 15 | 05/13/2018 | | 27 | 63,482.16 |
| | Invoice | 5/5/2018 | 2018-Z036 | | Net 15 | 05/20/2018 | | 20 | 40,980.78 |
| | Invoice | 11/5/2018 | 2018-Z037 | | Net 15 | 05/26/2018 | | 14 | 40,805.12 |
| | Invoice | 05/19/2018 | 2018-Z038 | | Net 15 | 3/6/2018 | | 6 | 34,552.46 |
| | Invoice | 05/19/2018 | 2018-Z039 | | Net 15 | 3/6/2018 | | 6 | 52,803.55 |
| | Invoice | 05/19/2018 | 2018-Z040 | | Net 15 | 3/6/2018 | | 6 | 41,589.18 |
| | Invoice | 05/23/2018 | 2018-Z042 | | Net 15 | 7/6/2018 | | 2 | 21,739.15 |

**Borderlinx INC AR Details - Amended entries in red**   **As at June 9 2018**

| | Type | Date | Num | P. O. no | Terms | Due Date | Class | Ageing | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 05/26/2018 | 2018-Z041 | | Net 15 | 10/6/2018 | | | 41,447.14 |
| | Invoice | 2/6/2018 | 2018-Z043 | | Net 15 | 06/17/2018 | | | 35,691.85 |
| Total Zulily | | | | | | | | | 491,225.60 |
| | | | | | | | | | |
| **TOTAL** | **Amended** | | | | | | | | **914,971.41** |

| Borderlinx Inc. Accounts Receivable Details | | |
|---|---|---|
| **Account** | **Accounting/ Accounts Payable contacts where known** | **Other contacts from business interactions and/or "Notice" clauses of the contracts** |
| Beyond Yoga | Beyond Yoga<br>10559 Jefferson Blvd, Suite C<br>Culver City, CA 90232<br>Accounting,<br>accounting@beyondyoga.com | Jesse Adams, jesse@beyondyoga.com;<br>Nicole Daniel, nicole@beyondyoga.com;<br>ecommerce@beyondyoga.com |
| Buscemi LLC | Buscemi LLC<br>1545 Wilcox Avenue, Suite 202<br>Los Angeles, CA 90028<br>Accounts Payable,<br>accountspayable@buscemi.com;<br>christopher@buscemi.com | Jeremy M. Joseph, Esq.,<br>Jeremy@buscemi.com;<br>Alejandro Sanabria, Logistics Manager,<br>alejandro@buscemi.com |
| Cariuma | Cariuma Central Pte Ltd.<br>135 Cecil Street, #10-01 MYP Plaza<br>Singapore 069536 | David Python, david.python@cariuma.com |
| Christie's International | Christie's International PLC<br>20 Rockefeller Plaza<br>New York, NY 10020<br>AccountsPayableNewYork@christies.com;<br>jdrennan@christies.com;<br>udhanai@christies.com | Jill Farquharson<br>JFarquharson@christies.com;<br>Christopher O'neil-Dunne,<br>coneil-dunne@christies.com; and<br>Patrick Conte, pconte@christies.com |
| Coffee 4 Less | Coffee Serv Inc. d.b.a. Coffee for Less<br>250 South 18th Street, Suite 802<br>Philadelphia, PA 19103<br>Brian@coffeeforless.com;<br>ziv@coffeeforless.com | Fred Hosaisy, Fred@coffeeforless.com |
| Eloquii Design, Inc | Eloquii Design Inc.<br>2 Miranova Place, Suite 280<br>Columbus, OH 43215<br>Accounts Payable, ap@eloquii.com | Mary Orrell, morrell@eloquii.com;<br>Mariah Chase, mchase@eloquii.com;<br>Steve Zawada, szawada@eloquii.com;<br>Joe Catalano, jcatalano@eloquii.com |
| Marc Jacobs Intl | Marc Jacobs International LLC<br>72 Spring Street<br>New York, NY 10012<br>Accounting,<br>vendorinvoices@marcjacobs.com;<br>J.LEE@marcjacobs.com | Thierry Marques, Director of Ecommerce,<br>T.Marques@marcjacobs.com<br>Sarah Choi, SVP - General Manager, Global Digital & Ecommerce,<br>s.choi@marcjacobs.com<br>Kelly Koyama, SVP - General Counsel, email unknown |
| Marcosquared | Marcosquared LLC dba Marco Marco Underwear<br>1644 N Cherokee Ave.<br>Hollywood, CA 90028 | Chris Psaila, chris@marcomarco.net |

| Borderlinx Inc. Accounts Receivable Details | | |
|---|---|---|
| **Account** | **Accounting/ Accounts Payable contacts where known** | **Other contacts from business interactions and/or "Notice" clauses of the contracts** |
| Max Studio | Leon Max, Inc. (a.k.a. "Max Studio") 3100 New York Drive Pasadena, CA 91107 | Simon Goldstein, Company Director, sgoldstein@maxstudio.com Justin Harris, IT Director, justin@maxstudio.com |
| Pacsafe | Outpac Designs Inc. (a.k.a. "PacSafe") 1307 N 45th Street, Suite 202 Seattle, WA 98103 Attention: Accounts Payable, apusa@pacsafe.com | carman@pacsafe.com; smacgregor@pacsafe.com; mhojjat@pacsafe.com; nlounsbury@pacsafe.com |
| Sanctuary | Sanctuary Clothing LLC 3611 N San Fernando Blvd. Burbank, CA 91505 | Chris Leogrande, chris@sanctuaryclothing.com Copy to: Camuto Group 411 West Putnam Ave, Suite 340 Greenwich, CT 06830 Attention: Rey Kim, rey.kim@camutogroup.com |
| Shinesty | Shinesty Inc. 1990 57th Court, Unit A Boulder, CO 80301 Accounting, accounting@shinesty.com | Adam Block, adam@shinesty.com; Connor Miller, connor@shinesty.com |
| The Webster | The Webster 1220 Collins Ave Miami Beach, FL 33135 | Adrien Levinger, Director of Ecommerce, adrien.levinger@thewebster.us ; Giovanna Betancourt, Ecommerce Manager, giovanna.betancourt@thewebster.us |
| Thredup Inc | ThredUp Inc. 114 Sansome St, Floor 5 San Francisco, CA 94104 Accounting Department, accounting@thredup.com | Rebecca Oman, Special Projects Manager, rebecca.oman@thredup.com; John Voris, COO, John@thredup.com |
| Ubuy Co | UBuy Co. Al Rai, Block 3, Street 30 Building 1140-1141, Office 1-A, Kuwait Attention: Accounting@ubuy.com.kw; alabdulhadi@ubuy.com.kw | admin@ubuy.io |

| Borderlinx Inc. Accounts Receivable Details | | |
|---|---|---|
| **Account** | **Accounting/ Accounts Payable contacts where known** | **Other contacts from business interactions and/or "Notice" clauses of the contracts** |
| Zulily | Zulily LLC<br>2601 Elliott Ave., Suite 200<br>Seattle, WA 98121<br>Accounts Payable, ap.opex@zulily.com;<br>cpomeroy@zulily.com;<br>cskillman@zulily.com | George Conway, Category Manager ,<br>Corporate Procurement,<br>George.Conway@qvc.com;<br>Jared Barlow, Transportation Analyst,<br>jbarlow@zulily.com;<br>Vipin Varkey, Director of Transportation,<br>vvarkey@zulily.com;<br>Deirdre Runnette, General Counsel,<br>drunnette@zulily.com |

| Borderlinx Inc. Additional Amount Receivable | | |
|---|---|---|
| **The amount receivable from the Supplier below shown in Exhibit 1 to the Chapter 7 petition ($62,192.06) is the last calculated aggregate value of claims submitted by Debtor to the Supplier to reimburse the value of Debtor's customers' packages lost by Supplier in Supplier's warehouse. The final value of the claims has not been reconciled.** | | |
| **Supplier** | **Accounting/ Accounts Payable contacts where known** | **Other contacts from business interactions and/or "Notice" clauses of the contracts** |
| DHL Supply Chain | Exel Inc. d/b/a DHL Supply Chain (USA)<br><br>570 Polaris Parkway<br>Westerville, OH 43082<br><br>or<br><br>4900 Creekside Parkway, Suite A<br>Lockbourne, OH 43137 | Kevin Foltz, Director of Operations,<br>Kevin.Foltz@dhl.com; and Martin Reibold,<br>General Manager, Technology,<br>martin.reibold@dhl.com |



**EXHIBIT 2: FIXED ASSETS**

BORDERLINX INC

**Fixed Assets**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1170 · Fixtures & Fittings | | 0.00 | 0.00 | - | - | |
| 1171 · Office Equipment | | 0.00 | 0.00 | - | - | |
| 1172 · Computer Equipment | | -10,844.92 | -10,844.92 | - 10,844.92 | 0.00 | |
| | | | | | | |
| 1072 · Computer Equipment | | 20,902.90 | 20,902.90 | 20,902.90 | - | |
| 1071 · Office Equipment | | 0.00 | 0.00 | - | - | |
| 1070 · Fixtures & Fittings | | 0.00 | 0.00 | - | - | |
| **Total Fixed Assets** | | **20,902.90** | **-10,844.92** | **10,057.98** | | |

**1070 · Fixtures & Fittings**

| | | B/F | Acquisitions | Disposals | C/F | B/F | Depn | Disposals | C/F | NBV | Monthly | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2017 | Ikea - 6 x office tables | 242 | 1,183.62 | - | 1,183.62 | - | 328.80 | 131.52 | -460.32 | - | - | - | 32.88 | 32.88 | 32.88 | 32.88 | | | | | | | | 131.52 |
| 2/24/2017 | Ikea - 6 x swivel chairs | 242 | 1,308.62 | - | 1,308.62 | - | 363.50 | 145.40 - | 508.90 | - | - | - | 36.35 | 36.35 | 36.35 | 36.35 | | | | | | | | 145.40 |
| 2/24/2017 | Ikea - 1 x office cabinet | 242 | 196.18 | - | 196.18 | - | 54.50 | 21.80 - | 76.30 | - | - | - | 5.45 | 5.45 | 5.45 | 5.45 | | | | | | | | 21.80 |
| 2/24/2017 | Ikea - 2 x drawer units | 242 | 370.45 | - | 370.45 | - | 102.90 | 41.16 - | 144.06 | - | - | - | 10.29 | 10.29 | 10.29 | 10.29 | | | | | | | | 41.16 |
| | | | | | | | | | | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | | | | | | | | | | - |
| | Total | | 3,058.87 | - | - 3,058.87 | - | 849.70 | 339.88 - | 1,189.58 | - | - | - | 84.97 | 84.97 | 84.97 | 84.97 | - | - | - | - | - | - | - | - | 339.88 |

**Computer Equipment**

| | | B/F | Acquisitions | Disposals | C/F | B/F | Depn | Disposals | C/F | NBV | Monthly | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/14 | Epson WF-3640 Printer | 74 | 142.34 | | | ##### | 142.34 | - | | ##### | - | 3.95 | | | | | | | | | | | | | - |
| 11/23/14 | 4x Acer G246HL 24" Monitors | 74 | 525.56 | | | ##### | 525.56 | - | | ##### | - | 14.60 | | | | | | | | | | | | | - |
| 4/1/2015 | Dell Inspiron 15-7547 | 1 | 846.92 | | | ##### | 823.55 | 23.37 | | ##### | - | 23.53 | 23.37 | | | | | | | | | | | | 23.37 |
| 6/2/2015 | Apple MBP 13.3 laptop | 25 | 1,203.41 | | | ##### | 1,136.62 | 66.79 | | ##### | - | 33.43 | 33.43 | 33.36 | | | | | | | | | | | 66.79 |
| 7/4/2015 | Dell Inspiron 15-7000 | 92 | 529.99 | | | ##### | 471.04 | 58.95 | | ##### | - | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 0.07 | | | | | | | | 58.95 |
| 7/28/15 | ASUS ROG G501JW0571 Gaming Laptop Intel Core i7 4720HQ (2.60GHz) 16GB Memory 512GB SSD NVIDIA GeForce GTX 960M 4 GB GDDR5 15.6" 4K Windows 8.1 64Bit | 279 | 1,914.19 | | | ##### | 1,541.93 | 265.85 | | ##### | ##### | 53.17 | 53.17 | 53.17 | 53.17 | 53.17 | 53.17 | | | | | | | | 265.85 |
| 9/23/15 | Dell Inspiron 3647 with Monitor for Dayton | 360 | 1,526.44 | | | ##### | 1,187.20 | 212.00 | | ##### | ##### | 42.40 | 42.40 | 42.40 | 42.40 | 42.40 | 42.40 | | | | | | | | 212.00 |
| 10/23/15 | Dell XPS 13 laptop | 422 | 1,634.00 | | | ##### | 1,180.14 | 226.95 | | ##### | ##### | 45.39 | 45.39 | 45.39 | 45.39 | 45.39 | 45.39 | | | | | | | | 226.95 |
| 2/5/2017 | Macbook | 553 | 1,683.37 | | | ##### | 327.32 | 233.80 | | ##### | ##### | 46.76 | 46.76 | 46.76 | 46.76 | 46.76 | 46.76 | | | | | | | | 233.80 |
| 11/28/2017 | DHL Lockbourne - IT equipment | 1677 | 10,896.68 | | | ##### | 908.06 | 1,513.45 | | ##### | ##### | 302.69 | 302.69 | 302.69 | 302.69 | 302.69 | #### | | | | | | | | 1,513.45 |
| | Total | | 20,902.90 | - | - | ##### | 8,243.76 | 2,601.16 | - | ##### | ##### | 580.64 | 561.93 | 538.49 | 505.13 | 505.13 | ### | - | - | - | - | - | - | - | 2,601.16 |

**Office Equipment**

| | | B/F | Acquisitions | Disposals | C/F | B/F | Depn | Disposals | C/F | NBV |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | - | - | - | - | - | - | - | - | - |

| | | B/F | Acquisitions | Disposals | C/F | B/F | Depn | Disposals | C/F | NBV | Monthly | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total | | 23,961.77 | - | - 3,058.87 | ##### | 9,093.46 | 2,941.04 - | 1,189.58 | ##### | ##### | 580.64 | | | | | | | | | | | | | |

**EXHIBIT 3: TAX DEBTS**

<span style="color:red">**Amendments in red**</span>

**Tax Agencies other than IRS and New York State**

1. <u>Department of Revenue, Washington State  Business License Service</u>
Borderlinx Inc. Business License No. (UBI): 603-416-130
Amount due:  Zero
Renewal date: June 30, 2018

2. <u>City of Seattle Business License Tax</u>
Licensing & Tax Administration
PO Box 34907
Seattle WA 9812
Amount due: Zero
(Revenues reported in New York State, not Washington)

3. <u>Washington State Employment Security Department</u>
Amount of **$2256.03** due for unpaid Unemployment Insurance (UI) Tax [1]

*Reference information:*
Debtor's ESD number: 000-045858-00-5
Debtor's UBI number: 603-416-130

*Contact information:*
AMC Olympia (Seattle)
PO Box 9046
Olympia, WA 98507-9046
Phone 855-829-9243
Fax 800-794-7657
Email uifiles@esd.wa.gov or OlympiaAMC@esd.wa.gov

*Additional contact information:*
Annabelle A. Black, Tax Specialist
Employer Accounts
Phone 360-902-0902
Fax 360-902-9205

---

[1] Notice of new rate was sent by mail to a former address and was not forwarded.  The payroll provider was unaware of the new rate and continued to pay the premiums at the old rate.

**EXHIBIT 4: AMENDED & RESTATED ACCOUNTS PAYABLE**

Note: The column "Foreign Open Balance is included because payments to one supplier (DHL HK) are denominated in currencies other than USD.

Amended entries in red

| Type | Date | Num | Memo | Due Date | Ageing | Open Balance | Foreign Open Balance | Currency | Account # | Activity | Notes | Disputed | Customer Service address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APC Logistics (Shipping) | | | | | | | | | | | | | |
| Bill | 2/5/2018 | 297639 | 695 | 1/6/2018 | 8 | 2,645.57 | 2,645.57 | USD | 90698 | Shipping | | | APC Postal Logistics |
| Bill | 2/5/2018 | 298145 | 696 | 1/6/2018 | 8 | 1,399.72 | 1,399.72 | USD | 90472-2 | Shipping | | | 140 East Union Ave. |
| Bill | 2/5/2018 | 297532 | 698 | 1/6/2018 | 8 | 2,244.26 | 2,244.26 | USD | 90472-2 | Shipping | | | East Rutherford, NJ 07073 |
| Bill | 2/5/2018 | 297531 | 699 | 1/6/2018 | 8 | 15,862.53 | 15,862.53 | USD | | 90472 | Shipping | | | Attention: Mike Galianos, mikeg@apc-pli.com |
| Bill | 2/5/2018 | 297350 | 700 | 1/6/2018 | 8 | 50,803.32 | 50,803.32 | USD | 90472-1 | Shipping | | | |
| Bill | 9/5/2018 | 297898 | 724 | 8/6/2018 | 1 | 41,292.46 | 41,292.46 | USD | 90472 | Shipping | | | |
| Bill | 9/5/2018 | 298067 | 725 | 8/6/2018 | 1 | 12,816.91 | 12,816.91 | USD | 90472-1 | Shipping | | | |
| Bill | 9/5/2018 | 297899 | 726 | 8/6/2018 | 1 | 1,825.47 | 1,825.47 | USD | 90472-2 | Shipping | | | |
| Bill | 05/16/2018 | 298574 | 765 | 06/15/2018 | | 2,258.69 | 2,258.69 | USD | 90472-2 | Shipping | | | |
| Bill | 05/16/2018 | 298575 | 766 | 06/15/2018 | | 12,792.66 | 12,792.66 | USD | 90472-1 | Shipping | | | |
| Bill | 05/16/2018 | 298541 | 767 | 06/15/2018 | | 39,379.47 | 39,379.47 | USD | 90472 | Shipping | | | |
| Bill | 05/23/2018 | 299711 | 783 | 06/22/2018 | | 41,954.51 | 41,954.51 | USD | 90472 | Shipping | | | |
| Bill | 05/23/2018 | 299566 | 784 | 06/22/2018 | | 12,268.40 | 12,268.40 | USD | 90472-1 | Shipping | | | |
| Bill | 05/23/2018 | 299527 | 785 | 06/22/2018 | | 2,421.10 | 2,421.10 | USD | 90472-2 | Shipping | | | |
| Bill | 05/23/2018 | 299646 | 795 | 06/22/2018 | | 3,297.35 | 3,297.35 | USD | 90698 | Shipping | | | |
| Total APC Logistics (Shipping) | | | | | | 243,262.42 | 243,262.42 | | | | | | |
| APC Logistics (T&D) | | | | | | | | | | | | | |
| Bill | 05/23/2018 | 300384 | 786 | 6/6/2018 | 3 | 17,114.84 | 17,114.84 | USD | 90472-1 | Tax & Duties | | | |
| Bill | 05/23/2018 | 300385 | 787 | 6/6/2018 | 3 | 1,842.46 | 1,842.46 | USD | 90472-2 | Tax & Duties | | | |
| Bill | 05/23/2018 | 300386 | 794 | 6/6/2018 | 3 | 2,688.45 | 2,688.45 | USD | 90698 | Tax & Duties | | | |
| Total APC Logistics (T&D) | | | | | | 21,645.75 | 21,645.75 | | | | | | |
| Apstape | | | | | | | | | | | | | |
| Bill | 11/30/2017 | 55736 | 1656 - HOI | 11/30/2017 | 191 | 2,741.76 | 2,741.76 | USD | N/A | Shipping Tape | | | 21 Francis J. Clarke Circle, Bethel, CT 06801 |
| Total Apstape | | | | | | 2,741.76 | 2,741.76 | | | | | | |
| City of Seattle | | | | | | 150.00 | | | | Business license | | | City of Seattle |
| | | | | | | | | | | fee 2017-2018 | | | PO Box 34907 |
| Total City of Seattle | | | | | | 150.00 | | | | | | | Seattle WA 98124-1907 |
| | | | | | | | | | | | | | |
| DHL (Hong Kong) | | | | | | | | | | | | | |
| General Jo | 8/6/2018 | | 3566 Payment to DHL Hong Kong - Value | | | -40,738.28 | -319,656.32 | HKD | | To clear warehouse | | | PO Box 8984, General Post Office, Hong Kong |
| Bill | 11/5/2018 | HKG0004203806 | 739 | 06/25/2018 | | 1,448.28 | 11,368.08 | HKD | 631214063 | Shipping | | | |
| Bill | 05/16/2018 | HKGI001169648 | 751 | 06/30/2018 | | 3,148.38 | 24,712.18 | HKD | 631214063 | Tax & Duties | | | DHL Express (Hong Kong) Limited |
| Bill | 05/18/2018 | HKG0004215098 | 772 | 2/7/2018 | | 3,268.33 | 25,653.65 | HKD | 631214063 | Shipping | | | Level 26, Tower 1 |
| Bill | 05/23/2018 | HKGI001173895 | 793 | 7/7/2018 | | 2,821.42 | 22,146.87 | HKD | 631214063 | Tax & Duties | | | Enterprise Square Five, 38 Wang Chiu Road |
| Bill | 05/25/2018 | HKG0004225628 | 796 | 9/7/2018 | | 1,816.67 | 14,251.17 | HKD | 631214063 | Shipping | | | Kowloon Bay, Kowloon, Hong Kong |
| Bill | 05/31/2018 | HKGI001178807 | 806 | 07/15/2018 | | 6,816.90 | 53,488.15 | HKD | 631214063 | Tax & Duties | | | Attention: June Poon, email jun.poon@dhl.com; |
| Bill | 05/31/2018 | HKG0004239414 | 809 | 07/15/2018 | | 2,260.78 | 17,739.01 | HKD | 631214063 | Shipping | | | Copy to: Iris Fong, email iris.fong@dhl.com |
| Bill | 4/6/2018 | HKG0004250627 | 810 | 07/19/2018 | | 3.34 | 26.20 | HKD | 631214063 | Shipping | | | |
| Bill | 6/6/2018 | HKGI001184216 | 813 | 07/21/2018 | | 459.92 | 3,608.67 | HKD | 631214063 | Tax & Duties | | | |
| Bill | 6/6/2018 | HKGI001184206 | 814 | 07/21/2018 | | 4,250.95 | 33,354.11 | HKD | 631214063 | Tax & Duties | | | |
| Total DHL (Hong Kong) | | | | | | -14,443.31 | -113,308.23 | | | | | | |
| DHL Express US (788618545) | | | | | | | | | | | | | |
| Bill | 2/5/2018 | D11502557 | 690 | 9/5/2018 | 31 | 77.88 | 77.88 | USD | 788618545 | Shipping | | | 16416 Northchase Drive, Houston, TX 77060 |
| Total DHL Express US (788618545) | | | | | | 77.88 | 77.88 | | | | | | |
| DHL Express US (846065979) | | | | | | | | | | | | | 16416 Northchase Drive, Houston, TX 77060 |
| Credit | 11/4/2018 | DAYN000001674 | 577 | | | -205.68 | -205.68 | USD | 846065979 | Shipping | | | |
| Credit | 11/4/2018 | DAYIN00002690 | 578 | | | -53.85 | -53.85 | USD | | Shipping | | | DHL Express (USA), Inc. |
| Credit | 04/24/2018 | DAYN000001683 | 653 | | | -16.22 | -16.22 | USD | | Shipping | | | 1210 South Pine Island Road, 4th Floor |
| Credit | 04/30/2018 | DAYN000001685 | 678 | | | -29.52 | -29.52 | USD | | Shipping | | | Plantation, FL 33324 |
| Bill | 02/20/2018 | DAYI000103132 | 269 | 6/4/2018 | 64 | 7,884.33 | 7,884.33 | USD | | Tax & Duties | | | Attn: Customer Agreements |
| Bill | 02/20/2018 | DAY0000068368 | 271 | 6/4/2018 | 64 | 11,989.49 | 11,989.49 | USD | | Shipping | | | Copies to John Marchese, Sr. Director, Business & Sales Development, |
| Bill | 02/21/2018 | DAYI000103192 | 274 | 7/4/2018 | 63 | 4,863.71 | 4,863.71 | USD | | Tax & Duties | | | john.marchese@dhl.com |
| Bill | 02/21/2018 | DAY0000068480 | 277 | 7/4/2018 | 63 | 9,231.18 | 9,231.18 | USD | | Shipping | | | Mark Dietz, Associate General Counsel, mark.dietz@dhl.com |
| Bill | 02/22/2018 | DAY0000068547 | 284 | 8/4/2018 | 62 | 6,663.57 | 6,663.57 | USD | | Shipping | | | |
| Bill | 02/22/2018 | DAYI000103255 | 285 | 8/4/2018 | 62 | 10,169.03 | 10,169.03 | USD | | Tax & Duties | | | |
| Bill | 1/4/2018 | DAYI000103268 | 0553 (23/ | 9/4/2018 | 61 | 8,156.05 | 8,156.05 | USD | | Tax & Duties | | | |
| Bill | 1/4/2018 | DAY0000068554 | 0554 (24/ | 10/4/2018 | 60 | 13,339.50 | 13,339.50 | USD | | Shipping | | | |
| Bill | 02/26/2018 | DAYI000103280 | 304 | 12/4/2018 | 58 | 6,572.03 | 6,572.03 | USD | | Tax & Duties | | | |
| Bill | 02/27/2018 | DAY0000068572 | 306 | 04/13/2018 | 57 | 20,038.14 | 20,038.14 | USD | | Shipping | | | |
| Bill | 02/27/2018 | DAYI000103290 | 322 | 04/13/2018 | 57 | 6,442.09 | 6,442.09 | USD | | Tax & Duties | | | |
| Bill | 02/27/2018 | DAY0000068579 | 324 | 04/13/2018 | 57 | 3,365.95 | 3,365.95 | USD | | Shipping | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bill | 02/28/2018 | DAYI000103345 | 414 | 04/14/2018 | 56 | 24,415.99 | 24,415.99 USD | Tax & Duties |
| Bill | 02/28/2018 | DAY0000068716 | 416 | 04/14/2018 | 56 | 30,117.55 | 30,117.55 USD | Shipping |
| Bill | 5/3/2018 | DAYI000103429 | 407 | 04/19/2018 | 51 | 14,384.40 | 14,384.40 USD | Tax & Duties |
| Bill | 5/3/2018 | DAY0000068809 | 409 | 04/19/2018 | 51 | 26,053.57 | 26,053.57 USD | Shipping |
| Bill | 6/3/2018 | DAY0000068817 | 403 | 04/20/2018 | 50 | 14,636.55 | 14,636.55 USD | Shipping |
| Bill | 6/3/2018 | DAYI000103443 | 411 | 04/20/2018 | 50 | 6,900.66 | 6,900.66 USD | Tax & Duties |
| Bill | 7/3/2018 | DAY0000068925 | 397 | 04/21/2018 | 49 | 5,021.75 | 5,021.75 USD | Shipping |
| Bill | 7/3/2018 | DAYI000103488 | 406 | 04/21/2018 | 49 | 14,136.20 | 14,136.20 USD | Tax & Duties |
| Bill | 8/3/2018 | DAYI000103553 | 400 | 04/22/2018 | 48 | 122.22 | 122.22 USD | Tax & Duties |
| Bill | 8/3/2018 | DAY0000068980 | 401 | 04/22/2018 | 48 | 5,823.60 | 5,823.60 USD | Shipping |
| Bill | 9/3/2018 | DAY0000068985 | 387 | 04/23/2018 | 47 | 12,352.49 | 12,352.49 USD | Tax & Duties |
| Bill | 9/3/2018 | DAYI000103564 | 394 | 04/23/2018 | 47 | 6,260.51 | 6,260.51 USD | Tax & Duties |
| Bill | 12/3/2018 | DAYI000103571 | 390 | 04/26/2018 | 44 | 9,251.44 | 9,251.44 USD | Tax & Duties |
| Bill | 12/3/2018 | DAY0000068989 | 391 | 04/26/2018 | 44 | 18,065.07 | 18,065.07 USD | Shipping |
| Bill | 03/13/2018 | DAY0000069001 | 377 | 04/27/2018 | 43 | 13,254.90 | 13,254.90 USD | Shipping |
| Bill | 03/13/2018 | DAYI000103582 | 385 | 04/27/2018 | 43 | 11,897.24 | 11,897.24 USD | Tax & Duties |
| Bill | 03/14/2018 | DAYI000103648 | 380 | 04/28/2018 | 42 | 10,616.89 | 10,616.89 USD | Tax & Duties |
| Bill | 03/14/2018 | DAY0000069119 | 381 | 04/28/2018 | 42 | 6,429.18 | 6,429.18 USD | Shipping |
| Bill | 03/15/2018 | DAYI000103717 | 373 | 04/29/2018 | 41 | 4,751.02 | 4,751.02 USD | Tax & Duties |
| Bill | 03/15/2018 | DAY0000069194 | 376 | 04/29/2018 | 41 | 6,414.86 | 6,414.86 USD | Shipping |
| Bill | 03/16/2018 | DAYI000103720 | 368 | 04/30/2018 | 40 | 11,287.68 | 11,287.68 USD | Tax & Duties |
| Bill | 03/16/2018 | DAY0000069197 | 370 | 04/30/2018 | 40 | 11,854.24 | 11,854.24 USD | Shipping |
| Bill | 03/19/2018 | DAYI000103728 | 427 | 3/5/2018 | 37 | 3,567.00 | 3,567.00 USD | Tax & Duties |
| Bill | 03/19/2018 | DAY0000069203 | 428 | 3/5/2018 | 37 | 20,571.92 | 20,571.92 USD | Shipping |
| Bill | 03/20/2018 | DAY0000069210 | 431 | 4/5/2018 | 36 | 11,384.50 | 11,384.50 USD | Shipping |
| Bill | 03/20/2018 | DAYI000103738 | 433 | 4/5/2018 | 36 | 5,638.03 | 5,638.03 USD | Tax & Duties |
| Bill | 03/21/2018 | DAYI000103786 | 435 | 5/5/2018 | 35 | 12,077.25 | 12,077.25 USD | Tax & Duties |
| Bill | 03/22/2018 | DAY0000069318 | 460 | 6/5/2018 | 34 | 2,383.77 | 2,383.77 USD | Shipping |
| Bill | 03/23/2018 | DAY0000069386 | 458 | 7/5/2018 | 33 | 8,982.23 | 8,982.23 USD | Shipping |
| Bill | 03/23/2018 | DAYI000103854 | 461 | 7/5/2018 | 33 | 1,045.48 | 1,045.48 USD | Tax & Duties |
| Bill | 03/23/2018 | DAY0000069390 | 480 | 7/5/2018 | 33 | 8,247.31 | 8,247.31 USD | Shipping |
| Bill | 03/23/2018 | DAYI000103862 | 482 | 7/5/2018 | 33 | 4,552.73 | 4,552.73 USD | Tax & Duties |
| Bill | 03/26/2018 | DAY0000069394 | 487 | 10/5/2018 | 30 | 20,158.55 | 20,158.55 USD | Shipping |
| Bill | 03/26/2018 | DAYI000103869 | 488 | 10/5/2018 | 30 | 10,092.25 | 10,092.25 USD | Tax & Duties |
| Bill | 03/27/2018 | DAYI000103882 | 484 | 11/5/2018 | 29 | 12,780.72 | 12,780.72 USD | Tax & Duties |
| Bill | 03/27/2018 | DAY0000069401 | 489 | 11/5/2018 | 29 | 13,920.63 | 13,920.63 USD | Shipping |
| Bill | 03/28/2018 | DAYI000103891 | 494 | 12/5/2018 | 28 | 12,649.57 | 12,649.57 USD | Tax & Duties |
| Bill | 03/28/2018 | DAYID0000666 | 495 | 12/5/2018 | 28 | 1,140.79 | 1,140.79 USD | Tax & Duties |
| Bill | 03/28/2018 | DAY0000069405 | 503 | 12/5/2018 | 28 | 4,969.86 | 4,969.86 USD | Shipping |
| Bill | 03/29/2018 | DAY0000069408 | 501 | 05/13/2018 | 27 | 4,703.67 | 4,703.67 USD | Shipping |
| Bill | 03/29/2018 | DAYI000103898 | 502 | 05/13/2018 | 27 | 8,045.09 | 8,045.09 USD | Tax & Duties |
| Bill | 03/30/2018 | DAY0000069414 | 499 | 05/14/2018 | 26 | 10,340.48 | 10,340.48 USD | Shipping |
| Bill | 03/30/2018 | DAYI000103910 | 508 | 05/14/2018 | 26 | 1,612.99 | 1,612.99 USD | Tax & Duties |
| Bill | 03/31/2018 | DAYI000103979 | 506 | 05/15/2018 | 25 | 12,100.88 | 12,100.88 USD | Tax & Duties |
| Bill | 03/31/2018 | DAY0000069571 | 511 | 05/15/2018 | 25 | 8,957.11 | 8,957.11 USD | Shipping |
| Bill | 3/4/2018 | DAY0000069685 | 509 | 05/18/2018 | 22 | 11,758.30 | 11,758.30 USD | Shipping |
| Bill | 4/4/2018 | DAYI000104096 | 492 | 05/19/2018 | 21 | 10,298.14 | 10,298.14 USD | Tax & Duties |
| Bill | 4/4/2018 | DAY0000069696 | 493 | 05/19/2018 | 21 | 8,715.06 | 8,715.06 USD | Shipping |
| Bill | 5/4/2018 | DAYI000104098 | 518 | 05/20/2018 | 20 | 3,492.60 | 3,492.60 USD | Tax & Duties |
| Bill | 5/4/2018 | DAY0000069701 | 519 | 05/20/2018 | 20 | 6,431.31 | 6,431.31 USD | Shipping |
| Bill | 6/4/2018 | DAY0000069703 | 546 | 05/21/2018 | 19 | 10,974.03 | 10,974.03 USD | Shipping |
| Bill | 6/4/2018 | DAYI000104104 | 547 | 05/21/2018 | 19 | 9,010.98 | 9,010.98 USD | Tax & Duties |
| Bill | 9/4/2018 | DAY0000069710 | 555 | 05/24/2018 | 16 | 17,382.58 | 17,382.58 USD | Shipping |
| Bill | 9/4/2018 | DAYI000104112 | 556 | 05/24/2018 | 16 | 1,031.50 | 1,031.50 USD | Tax & Duties |
| Bill | 10/4/2018 | DAY0000069715 | 559 | 05/25/2018 | 15 | 10,416.42 | 10,416.42 USD | Shipping |
| Bill | 10/4/2018 | DAYI000104120 | 561 | 05/25/2018 | 15 | 10,333.44 | 10,333.44 USD | Tax & Duties |
| Bill | 11/4/2018 | DAY0000069842 | 576 | 05/26/2018 | 14 | 7,145.37 | 7,145.37 USD | Shipping |
| Bill | 11/4/2018 | DAYI000104201 | 580 | 05/26/2018 | 14 | 9,063.90 | 9,063.90 USD | Tax & Duties |
| Bill | 12/4/2018 | DAYI000104309 | 586 | 05/27/2018 | 13 | 10,802.53 | 10,802.53 USD | Tax & Duties |
| Bill | 12/4/2018 | DAY0000069922 | 587 | 05/27/2018 | 13 | 7,507.01 | 7,507.01 USD | Shipping |
| Bill | 04/13/2018 | DAY0000069926 | 593 | 05/28/2018 | 12 | 8,209.15 | 8,209.15 USD | Shipping |
| Bill | 04/13/2018 | DAYI000104314 | 595 | 05/28/2018 | 12 | 10,063.29 | 10,063.29 USD | Tax & Duties |
| Bill | 04/16/2018 | DAY0000069930 | 599 | 05/31/2018 | 9 | 20,897.48 | 20,897.48 USD | Shipping |
| Bill | 04/16/2018 | DAYI000104324 | 600 | 05/31/2018 | 9 | 5,137.35 | 5,137.35 USD | Tax & Duties |
| Bill | 04/17/2018 | DAYI000104344 | 607 | 1/6/2018 | 8 | 7,902.91 | 7,902.91 USD | Tax & Duties |
| Bill | 04/17/2018 | DAY0000069936 | 609 | 1/6/2018 | 8 | 13,761.09 | 13,761.09 USD | Shipping |
| Bill | 04/18/2018 | DAYI000104401 | 624 | 2/6/2018 | 7 | 9,690.95 | 9,690.95 USD | Tax & Duties |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill | 04/18/2018 | DAY0000070086 | 618 | 2/6/2018 | 7 | 10,225.48 | 10,225.48 USD | | Shipping | |
| Bill | 04/19/2018 | DAY0000070143 | 627 | 3/6/2018 | 6 | 6,851.18 | 6,851.18 USD | | Shipping | |
| Bill | 04/19/2018 | DAYI000104499 | 628 | 3/6/2018 | 6 | 9,037.34 | 9,037.34 USD | | Tax & Duties | |
| Bill | 04/20/2018 | DAY0000070145 | 633 | 4/6/2018 | 5 | 13,254.61 | 13,254.61 USD | | Shipping | |
| Bill | 04/20/2018 | DAYI000104507 | 635 | 4/6/2018 | 5 | 4,964.14 | 4,964.14 USD | | Tax & Duties | |
| Bill | 04/23/2018 | DAY0000070151 | 638 | 7/6/2018 | 2 | 17,599.79 | 17,599.79 USD | | Shipping | |
| Bill | 04/23/2018 | DAYI000104518 | 639 | 7/6/2018 | 2 | 4,901.18 | 4,901.18 USD | | Tax & Duties | |
| Bill | 04/24/2018 | DAYI000104537 | 649 | 8/6/2018 | 1 | 7,865.16 | 7,865.16 USD | | Tax & Duties | |
| Bill | 04/24/2018 | DAY0000070157 | 651 | 8/6/2018 | 1 | 13,675.84 | 13,675.84 USD | | Tax & Duties | |
| Bill | 04/25/2018 | DAYI000104715 | 645 | 9/6/2018 | | 7,326.70 | 7,326.70 USD | | Tax & Duties | |
| Bill | 04/25/2018 | DAY0000070256 | 647 | 9/6/2018 | | 4,642.78 | 4,642.78 USD | | Shipping | |
| Bill | 04/26/2018 | DAYI000104794 | 663 | 10/6/2018 | | 7,532.62 | 7,532.62 USD | | Tax & Duties | |
| Bill | 04/26/2018 | DAY0000070303 | 664 | 10/6/2018 | | 3,013.40 | 3,013.40 USD | | Shipping | |
| Bill | 04/30/2018 | DAYI000104954 | 675 | 06/14/2018 | | 18,455.47 | 18,455.47 USD | | Tax & Duties | |
| Bill | 04/30/2018 | DAY0000070412 | 688 | 06/14/2018 | | 46,689.35 | 46,689.35 USD | | Shipping | |
| Bill | 4/5/2018 | DAY0000105038 | 710 | 06/18/2018 | | 29,327.17 | 29,327.17 USD | | Tax & Duties | |
| Bill | 4/5/2018 | DAY0000070482 | 713 | 06/18/2018 | | 23,757.01 | 23,757.01 USD | | Shipping | |
| Bill | 7/5/2018 | DAYI000105049 | 706 | 06/21/2018 | | 4,300.67 | 4,300.67 USD | | Tax & Duties | |
| Bill | 7/5/2018 | DAY0000070492 | 708 | 06/21/2018 | | 20,798.40 | 20,798.40 USD | | Shipping | |
| Bill | 8/5/2018 | DAYI000105062 | 719 | 06/22/2018 | | 3,843.62 | 3,843.62 USD | | Tax & Duties | |
| Bill | 8/5/2018 | DAY0000070497 | 721 | 06/22/2018 | | 12,980.31 | 12,980.31 USD | | Shipping | |
| Bill | 9/5/2018 | DAY0000070597 | 729 | 06/23/2018 | | 7,836.26 | 7,836.26 USD | | Shipping | |
| Bill | 9/5/2018 | DAYI000105160 | 731 | 06/23/2018 | | 15,606.47 | 15,606.47 USD | | Tax & Duties | |
| Bill | 10/5/2018 | DAY0000070672 | 734 | 06/24/2018 | | 5,902.13 | 5,902.13 USD | | Shipping | |
| Bill | 10/5/2018 | DAYI000105247 | 736 | 06/24/2018 | | 9,809.72 | 9,809.72 USD | | Tax & Duties | |
| Bill | 11/5/2018 | DAY0000070674 | 742 | 06/25/2018 | | 10,666.98 | 10,666.98 USD | | Shipping | |
| Bill | 11/5/2018 | DAYI000105253 | 743 | 06/25/2018 | | 3,582.20 | 3,582.20 USD | | Tax & Duties | |
| Bill | 05/14/2018 | DAYI000105263 | 746 | 06/28/2018 | | 4,381.70 | 4,381.70 USD | | Tax & Duties | |
| Bill | 05/14/2018 | DAY0000070681 | 748 | 06/28/2018 | | 10,982.06 | 10,982.06 USD | | Shipping | |
| Bill | 05/16/2018 | DAYI000105281 | 753 | 06/30/2018 | | 1,275.08 | 1,275.08 USD | | Tax & Duties | |
| Bill | 05/16/2018 | DAY0000070775 | 755 | 06/30/2018 | | 1,579.13 | 1,579.13 USD | | Shipping | |
| Bill | 05/16/2018 | DAY0000070862 | 762 | 06/30/2018 | | 1,568.41 | 1,568.41 USD | | Tax & Duties | |
| Bill | 05/17/2018 | DAYI000105355 | 760 | 1/7/2018 | | 1,026.64 | 1,026.64 USD | | Tax & Duties | |
| Bill | 05/17/2018 | DAYI000105424 | 768 | 1/7/2018 | | 17,507.17 | 17,507.17 USD | | Tax & Duties | |
| Bill | 05/17/2018 | DAY0000070918 | 770 | 1/7/2018 | | 580.05 | 580.05 USD | | Shipping | |
| Bill | 05/18/2018 | DAYI000105432 | 774 | 2/7/2018 | | 5,304.07 | 5,304.07 USD | | Tax & Duties | |
| Bill | 05/18/2018 | DAY0000070929 | 776 | 2/7/2018 | | 205.39 | 205.39 USD | | Shipping | |
| Bill | 05/21/2018 | DAYI000105438 | 778 | 5/7/2018 | | 876.48 | 876.48 USD | | Tax & Duties | |
| Bill | 05/21/2018 | DAY0000070934 | 779 | 5/7/2018 | | 88.99 | 88.99 USD | | Shipping | |
| Bill | 05/23/2018 | DAY0000071034 | 788 | 7/7/2018 | | 111.87 | 111.87 USD | | Shipping | |
| Bill | 05/23/2018 | DAYI000105528 | 792 | 7/7/2018 | | 14,230.95 | 14,230.95 USD | | Tax & Duties | |
| Bill | 05/24/2018 | DAYI000105614 | 798 | 8/7/2018 | | 1,709.62 | 1,709.62 USD | | Tax & Duties | |
| Bill | 05/25/2018 | DAYI000105623 | 800 | 9/7/2018 | | 2,167.04 | 2,167.04 USD | | Tax & Duties | |
| Bill | 05/29/2018 | DAYI000105637 | 802 | 07/13/2018 | | 286.22 | 286.22 USD | | Tax & Duties | |
| Bill | 05/30/2018 | DAYI000105647 | 804 | 07/14/2018 | | 440.22 | 440.22 USD | | Tax & Duties | |
| Bill | 05/31/2018 | DAYI000105660 | 808 | 07/15/2018 | | 202.45 | 202.45 USD | | Tax & Duties | |
| Bill | 05/31/2018 | DAYI000105792 | 811 | 07/15/2018 | | 2,047.48 | 2,047.48 USD | | Tax & Duties | |
| Total DHL Express US (846065979) | | | | | | 1,173,423.01 | 1,173,423.01 | | | |
| DHL Express US (846065982) | | | | | | | | | | |
| Bill | 03/14/2018 | DAY0000069120 | | 372 04/28/2018 | 42 | 950.00 | 950.00 USD | 846065982 | Shipping | 16416 Northchase Drive, Houston, TX 77060 |
| Bill | 11/4/2018 | DAY0000069843 | | 574 05/26/2018 | 14 | 1,100.00 | 1,100.00 USD | | Shipping | |
| Bill | 9/5/2018 | DAY0000070598 | | 730 06/23/2018 | | 1,050.00 | 1,050.00 USD | | Shipping | |
| Total DHL Express US (846065982) | | | | | | 3,100.00 | 3,100.00 | | | |
| DHL Express US (848389804) | | | | | | | | | | |
| Bill | 02/20/2018 | DAYI000103133 | 270 | 6/4/2018 | 64 | 641.22 | 641.22 USD | 848389804 | Tax & Duties | 16416 Northchase Drive, Houston, TX 77060 |
| Bill | 02/20/2018 | DAY0000068369 | 272 | 6/4/2018 | 64 | 970.49 | 970.49 USD | | Shipping | |
| Bill | 02/21/2018 | DAYI000103193 | 275 | 7/4/2018 | 63 | 839.19 | 839.19 USD | | Tax & Duties | |
| Bill | 02/21/2018 | DAY0000068481 | 276 | 7/4/2018 | 63 | 85.60 | 85.60 USD | | Shipping | |
| Bill | 02/22/2018 | DAYI000103256 | 286 | 8/4/2018 | 62 | 3,887.33 | 3,887.33 USD | | Tax & Duties | |
| Bill | 02/22/2018 | DAY0000068548 | 287 | 8/4/2018 | 62 | 709.93 | 709.93 USD | | Shipping | |
| Bill | 1/4/2018 | DAYI000103269 | 0552 (23/ | 9/4/2018 | 61 | 6,645.58 | 6,645.58 USD | | Tax & Duties | |
| Bill | 1/4/2018 | DAY0000068555 | 0551 (24/ | 10/4/2018 | 60 | 865.12 | 865.12 USD | | Shipping | |
| Bill | 02/26/2018 | DAYI000103281 | 305 | 12/4/2018 | 58 | 2,390.36 | 2,390.36 USD | | Tax & Duties | |
| Bill | 02/27/2018 | DAY0000068573 | 307 | 04/13/2018 | 57 | 576.04 | 576.04 USD | | Shipping | |
| Bill | 02/27/2018 | DAYI000103291 | 323 | 04/13/2018 | 57 | 1,652.90 | 1,652.90 USD | | Tax & Duties | |
| Bill | 02/27/2018 | DAY0000068580 | 325 | 04/13/2018 | 57 | 56.30 | 56.30 USD | | Shipping | |
| Bill | 02/28/2018 | DAYI000103346 | 415 | 04/14/2018 | 56 | 6,359.31 | 6,359.31 USD | | Tax & Duties | |

| Bill | 02/28/2018 | DAYI000068717 | 417 | 04/14/2018 | 56 | 2,030.76 | 2,030.76 USD | Shipping |
|---|---|---|---|---|---|---|---|---|
| Bill | 5/3/2018 | DAYI0000068810 | 408 | 04/19/2018 | 51 | 833.36 | 833.36 USD | Shipping |
| Bill | 5/3/2018 | DAYI000103430 | 412 | 04/19/2018 | 51 | 11,216.50 | 11,216.50 USD | Tax & Duties |
| Bill | 6/3/2018 | DAYI0000068818 | 402 | 04/20/2018 | 50 | 472.11 | 472.11 USD | Shipping |
| Bill | 7/3/2018 | DAYI0000068926 | 398 | 04/21/2018 | 49 | 107.82 | 107.82 USD | Shipping |
| Bill | 7/3/2018 | DAYI000103489 | 404 | 04/21/2018 | 49 | 1,875.29 | 1,875.29 USD | Tax & Duties |
| Bill | 8/3/2018 | DAYI000103554 | 392 | 04/22/2018 | 48 | 6,292.81 | 6,292.81 USD | Tax & Duties |
| Bill | 8/3/2018 | DAYI0000068981 | 395 | 04/22/2018 | 48 | 330.02 | 330.02 USD | Shipping |
| Bill | 9/3/2018 | DAYI000103565 | 393 | 04/23/2018 | 47 | 1,608.69 | 1,608.69 USD | Tax & Duties |
| Bill | 9/3/2018 | DAYI0000068986 | 396 | 04/23/2018 | 47 | 413.48 | 413.48 USD | Shipping |
| Bill | 12/3/2018 | DAYI0000068990 | 382 | 04/26/2018 | 44 | 443.96 | 443.96 USD | Shipping |
| Bill | 12/3/2018 | DAYI000103572 | 388 | 04/26/2018 | 44 | 2,920.40 | 2,920.40 USD | Tax & Duties |
| Bill | 03/13/2018 | DAYI000103583 | 384 | 04/27/2018 | 43 | 1,354.57 | 1,354.57 USD | Tax & Duties |
| Bill | 03/13/2018 | DAYI0000069002 | 386 | 04/27/2018 | 43 | 602.76 | 602.76 USD | Shipping |
| Bill | 03/14/2018 | DAYI000103649 | 378 | 04/28/2018 | 42 | 3,168.30 | 3,168.30 USD | Tax & Duties |
| Bill | 03/15/2018 | DAYI000103718 | 374 | 04/29/2018 | 41 | 42.75 | 42.75 USD | Tax & Duties |
| Bill | 03/15/2018 | DAYI0000069195 | 375 | 04/29/2018 | 41 | 207.01 | 207.01 USD | Shipping |
| Bill | 03/16/2018 | DAYI0000069198 | 371 | 04/30/2018 | 40 | 318.84 | 318.84 USD | Shipping |
| Bill | 03/16/2018 | DAYI000103721 | 369 | 04/30/2018 | 40 | 2,753.02 | 2,753.02 USD | Tax & Duties |
| Bill | 03/19/2018 | DAYI000103729 | 426 | 3/5/2018 | 37 | 367.65 | 367.65 USD | Tax & Duties |
| Bill | 03/19/2018 | DAYI0000069204 | 429 | 3/5/2018 | 37 | 560.40 | 560.40 USD | Shipping |
| Bill | 03/20/2018 | DAYI0000069211 | 430 | 4/5/2018 | 36 | 662.99 | 662.99 USD | Shipping |
| Bill | 03/20/2018 | DAYI000103739 | 432 | 4/5/2018 | 36 | 918.49 | 918.49 USD | Tax & Duties |
| Bill | 03/21/2018 | DAYI000103787 | 436 | 5/5/2018 | 35 | 1,987.09 | 1,987.09 USD | Tax & Duties |
| Bill | 03/23/2018 | DAYI000103855 | 456 | 7/5/2018 | 33 | 117.25 | 117.25 USD | Tax & Duties |
| Bill | 03/23/2018 | DAYI0000069387 | 457 | 7/5/2018 | 33 | 374.80 | 374.80 USD | Shipping |
| Bill | 03/23/2018 | DAYI0000069319 | 459 | 7/5/2018 | 33 | 25.48 | 25.48 USD | Shipping |
| Bill | 03/23/2018 | DAYI0000069391 | 481 | 7/5/2018 | 33 | 349.53 | 349.53 USD | Shipping |
| Bill | 03/23/2018 | DAYI000103863 | 483 | 7/5/2018 | 33 | 2,356.10 | 2,356.10 USD | Tax & Duties |
| Bill | 03/26/2018 | DAYI000103870 | 479 | 10/5/2018 | 30 | 1,015.00 | 1,015.00 USD | Tax & Duties |
| Bill | 03/26/2018 | DAYI0000069395 | 486 | 10/5/2018 | 30 | 316.79 | 316.79 USD | Shipping |
| Bill | 03/27/2018 | DAYI000103883 | 485 | 11/5/2018 | 29 | 1,242.17 | 1,242.17 USD | Tax & Duties |
| Bill | 03/27/2018 | DAYI0000069402 | 498 | 11/5/2018 | 29 | 552.71 | 552.71 USD | Shipping |
| Bill | 03/28/2018 | DAYI0000069406 | 496 | 12/5/2018 | 28 | 28.79 | 28.79 USD | Shipping |
| Bill | 03/28/2018 | DAYI000103892 | 497 | 12/5/2018 | 28 | 771.94 | 771.94 USD | Tax & Duties |
| Bill | 03/29/2018 | DAYI0000069409 | 500 | 05/13/2018 | 27 | 470.34 | 470.34 USD | Shipping |
| Bill | 03/30/2018 | DAYI0000069415 | 507 | 05/14/2018 | 26 | 299.26 | 299.26 USD | Shipping |
| Bill | 03/31/2018 | DAYI000103980 | 504 | 05/15/2018 | 25 | 5,155.56 | 5,155.56 USD | Tax & Duties |
| Bill | 03/31/2018 | DAYI0000069572 | 512 | 05/15/2018 | 25 | 328.09 | 328.09 USD | Shipping |
| Bill | 4/4/2018 | DAYI0000069697 | 490 | 05/19/2018 | 21 | 811.59 | 811.59 USD | Shipping |
| Bill | 4/4/2018 | DAYI000104097 | 491 | 05/19/2018 | 21 | 2,706.60 | 2,706.60 USD | Tax & Duties |
| Bill | 5/4/2018 | DAYI0000069702 | 517 | 05/20/2018 | 20 | 118.01 | 118.01 USD | Shipping |
| Bill | 6/4/2018 | DAYI000104105 | 548 | 05/21/2018 | 19 | 1,045.10 | 1,045.10 USD | Tax & Duties |
| Bill | 6/4/2018 | DAYI0000069704 | 549 | 05/21/2018 | 19 | 419.24 | 419.24 USD | Shipping |
| Bill | 9/4/2018 | DAYI0000069711 | 557 | 05/24/2018 | 16 | 502.37 | 502.37 USD | Shipping |
| Bill | 10/4/2018 | DAYI0000069716 | 560 | 05/25/2018 | 15 | 704.94 | 704.94 USD | Shipping |
| Bill | 10/4/2018 | DAYI000104121 | 562 | 05/25/2018 | 15 | 3,712.96 | 3,712.96 USD | Tax & Duties |
| Bill | 11/4/2018 | DAYI0000069844 | 573 | 05/26/2018 | 14 | 110.02 | 110.02 USD | Shipping |
| Bill | 11/4/2018 | DAYI000104202 | 579 | 05/26/2018 | 14 | 875.11 | 875.11 USD | Tax & Duties |
| Bill | 12/4/2018 | DAYI000104310 | 584 | 05/27/2018 | 13 | 2,532.82 | 2,532.82 USD | Tax & Duties |
| Bill | 12/4/2018 | DAYI0000069923 | 585 | 05/27/2018 | 13 | 389.17 | 389.17 USD | Shipping |
| Bill | 04/13/2018 | DAYI000104315 | 594 | 05/28/2018 | 12 | 721.89 | 721.89 USD | Tax & Duties |
| Bill | 04/13/2018 | DAYI0000069927 | 596 | 05/28/2018 | 12 | 1,037.54 | 1,037.54 USD | Shipping |
| Bill | 04/16/2018 | DAYI0000069931 | 598 | 05/31/2018 | 9 | 438.28 | 438.28 USD | Shipping |
| Bill | 04/16/2018 | DAYI000104325 | 601 | 05/31/2018 | 9 | 746.59 | 746.59 USD | Tax & Duties |
| Bill | 04/17/2018 | DAYI0000069937 | 606 | 1/6/2018 | 8 | 360.65 | 360.65 USD | Shipping |
| Bill | 04/17/2018 | DAYI000104345 | 608 | 1/6/2018 | 8 | 2,457.41 | 2,457.41 USD | Tax & Duties |
| Bill | 04/18/2018 | DAYI000104402 | 622 | 2/6/2018 | 7 | 2,080.78 | 2,080.78 USD | Tax & Duties |
| Bill | 04/18/2018 | DAYI0000070087 | 619 | 2/6/2018 | 7 | 52.28 | 52.28 USD | Shipping |
| Bill | 04/19/2018 | DAYI000104500 | 629 | 3/6/2018 | 6 | 2,126.14 | 2,126.14 USD | Tax & Duties |
| Bill | 04/19/2018 | DAYI0000070144 | 630 | 3/6/2018 | 6 | 297.35 | 297.35 USD | Shipping |
| Bill | 04/20/2018 | DAYI000104508 | 632 | 4/6/2018 | 5 | 331.55 | 331.55 USD | Tax & Duties |
| Bill | 04/20/2018 | DAYI0000070146 | 634 | 4/6/2018 | 5 | 288.59 | 288.59 USD | Shipping |
| Bill | 04/23/2018 | DAYI000104519 | 640 | 7/6/2018 | 2 | 552.19 | 552.19 USD | Tax & Duties |
| Bill | 04/23/2018 | DAYI0000070152 | 637 | 7/6/2018 | 2 | 295.57 | 295.57 USD | Shipping |
| Bill | 04/24/2018 | DAYI000104538 | 648 | 8/6/2018 | 1 | 804.86 | 804.86 USD | Tax & Duties |
| Bill | 04/24/2018 | DAYI0000070158 | 650 | 8/6/2018 | 1 | 396.66 | 396.66 USD | Shipping |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill | 04/25/2018 | DAY0000070257 | 646 | 9/6/2018 | | 15.03 | 15.03 USD | | Shipping | |
| Bill | 04/26/2018 | DAYI000104795 | 662 | 10/6/2018 | | 2,507.01 | 2,507.01 USD | | Tax & Duties | |
| Bill | 04/26/2018 | DAY0000070304 | 665 | 10/6/2018 | | 25.34 | 25.34 USD | | Shipping | |
| Bill | 04/30/2018 | DAYI000104955 | 685 | 06/14/2018 | | 1,423.57 | 1,423.57 USD | | Tax & Duties | |
| Bill | 04/30/2018 | DAY0000070413 | 687 | 06/14/2018 | | 947.10 | 947.10 USD | | Shipping | |
| Bill | 4/5/2018 | DAY0000070483 | 711 | 06/18/2018 | | 385.16 | 385.16 USD | | Shipping | |
| Bill | 4/5/2018 | DAYI000105039 | 712 | 06/18/2018 | | 4,389.66 | 4,389.66 USD | | Tax & Duties | |
| Bill | 7/5/2018 | DAYI000105050 | 707 | 06/21/2018 | | 501.90 | 501.90 USD | | Tax & Duties | |
| Bill | 7/5/2018 | DAY0000070493 | 709 | 06/21/2018 | | 895.05 | 895.05 USD | | Shipping | |
| Bill | 8/5/2018 | DAYI000105063 | 718 | 06/22/2018 | | 1,438.62 | 1,438.62 USD | | Tax & Duties | |
| Bill | 8/5/2018 | DAY0000070498 | 720 | 06/22/2018 | | 293.40 | 293.40 USD | | Shipping | |
| Bill | 9/5/2018 | DAYI000105161 | 733 | 06/23/2018 | | 1,621.48 | 1,621.48 USD | | Tax & Duties | |
| Bill | 9/5/2018 | DAY0000070599 | 738 | 06/23/2018 | | 28.63 | 28.63 USD | | Shipping | |
| Bill | 10/5/2018 | DAY0000070673 | 735 | 06/24/2018 | | 511.63 | 511.63 USD | | Shipping | |
| Bill | 10/5/2018 | DAYI000105248 | 737 | 06/24/2018 | | 853.78 | 853.78 USD | | Tax & Duties | |
| Bill | 11/5/2018 | DAYI000105254 | 744 | 06/25/2018 | | 478.34 | 478.34 USD | | Tax & Duties | |
| Bill | 05/14/2018 | DAY0000070682 | 745 | 06/28/2018 | | 468.31 | 468.31 USD | | Shipping | |
| Bill | 05/14/2018 | DAYI000105264 | 747 | 06/28/2018 | | 120.79 | 120.79 USD | | Tax & Duties | |
| Bill | 05/16/2018 | DAYI000105282 | 752 | 06/30/2018 | | 1,555.80 | 1,555.80 USD | | Tax & Duties | |
| Bill | 05/16/2018 | DAY0000070776 | 756 | 06/30/2018 | | 165.63 | 165.63 USD | | Shipping | |
| Bill | 05/16/2018 | DAY0000070863 | 761 | 06/30/2018 | | 35.54 | 35.54 USD | | Shipping | |
| Bill | 05/17/2018 | DAYI000105425 | 769 | 1/7/2018 | | 2,772.29 | 2,772.29 USD | | Tax & Duties | |
| Bill | 05/17/2018 | DAY0000070919 | 771 | 1/7/2018 | | 103.99 | 103.99 USD | | Shipping | |
| Bill | 05/18/2018 | DAYI000105433 | 773 | 2/7/2018 | | 624.50 | 624.50 USD | | Tax & Duties | |
| Bill | 05/18/2018 | DAY0000070930 | 775 | 2/7/2018 | | 99.51 | 99.51 USD | | Shipping | |
| Bill | 05/21/2018 | DAY0000070935 | 780 | 5/7/2018 | | 41.54 | 41.54 USD | | Shipping | |
| Bill | 05/23/2018 | DAY0000071035 | 789 | 7/7/2018 | | 49.68 | 49.68 USD | | Shipping | |
| Bill | 05/23/2018 | DAYI000105529 | 790 | 7/7/2018 | | 4,490.72 | 4,490.72 USD | | Tax & Duties | |
| Bill | 05/24/2018 | DAY0000071087 | 797 | 8/7/2018 | | 25.34 | 25.34 USD | | Tax & Duties | |
| Bill | 05/24/2018 | DAYI000105615 | 799 | 8/7/2018 | | 886.59 | 886.59 USD | | Tax & Duties | |
| Bill | 05/25/2018 | DAYI000105624 | 801 | 9/7/2018 | | 984.26 | 984.26 USD | | Tax & Duties | |
| Bill | 05/29/2018 | DAYI000105638 | 803 | 07/13/2018 | | 1,381.26 | 1,381.26 USD | | Tax & Duties | |
| Bill | 05/31/2018 | DAY0000071117 | 807 | 07/15/2018 | | 35.54 | 35.54 USD | | Tax & Duties | |
| Total DHL Express US (848389804) | | | | | | 137,645.50 | 137,645.50 | | | |
| DHL Express US (964175822) | | | | | | | | | | |
| Bill | 11/4/2018 | ZYPI002928444 | | 575 05/26/2018 | 14 | 231.99 | 231.99 USD | 964175822 Shipping | | 16416 Northchase Drive, Houston, TX 77060 |
| Bill | 04/30/2018 | ZYPI0004618931 | | 691 06/14/2018 | | 16.22 | 16.22 USD | | Shipping | |
| Bill | 04/30/2018 | ZYPI002934307 | | 693 06/14/2018 | | 31.41 | 31.41 USD | | Shipping | |
| Total DHL Express US (964175822) | | | | | | 279.62 | 279.62 | | | |
| DHL Express US (969590765) | | | | | | | | | | |
| Bill | 02/21/2018 | DAYI000103195 | 273 | 7/4/2018 | 63 | 989.80 | 989.80 USD | 969590765 Tax & Duties | | 16416 Northchase Drive, Houston, TX 77060 |
| Bill | 02/28/2018 | DAYI000103349 | | 413 04/14/2018 | 56 | 2,071.30 | 2,071.30 USD | | Tax & Duties | |
| Bill | 7/3/2018 | DAYI000103492 | | 405 04/21/2018 | 49 | 629.59 | 629.59 USD | | Tax & Duties | |
| Bill | 03/14/2018 | DAYI000103652 | | 379 04/28/2018 | 42 | 1,326.89 | 1,326.89 USD | | Tax & Duties | |
| Bill | 03/21/2018 | DAYI000103789 | 434 | 5/5/2018 | 35 | 2,082.51 | 2,082.51 USD | | Tax & Duties | |
| Bill | 03/31/2018 | DAYI000103983 | | 505 05/15/2018 | 25 | 1,454.12 | 1,454.12 USD | | Tax & Duties | |
| Bill | 3/4/2018 | D11398135 | | 534 05/18/2018 | 22 | 273.28 | 273.28 USD | | Tax & Duties | |
| Bill | 11/4/2018 | DAYI000104205 | | 572 05/26/2018 | 14 | 408.46 | 408.46 USD | | Tax & Duties | |
| Bill | 04/18/2018 | DAYI000104405 | 623 | 2/6/2018 | 7 | 849.31 | 849.31 USD | | Tax & Duties | |
| Bill | 04/25/2018 | DAYI000104718 | 644 | 9/6/2018 | | 975.97 | 975.97 USD | | Tax & Duties | |
| Bill | 04/30/2018 | DAYI000104957 | | 682 06/14/2018 | | 747.82 | 747.82 USD | | Tax & Duties | |
| Bill | 04/30/2018 | DAY0000070414 | | 689 06/14/2018 | | 20.77 | 20.77 USD | | Shipping | |
| Bill | 9/5/2018 | DAYI000105163 | | 732 06/23/2018 | | 1,369.84 | 1,369.84 USD | | Tax & Duties | |
| Bill | 05/16/2018 | DAY0000070778 | | 754 06/30/2018 | | 15.11 | 15.11 USD | | Shipping | |
| Bill | 05/17/2018 | DAYI000105357 | 759 | 1/7/2018 | | 323.07 | 323.07 USD | | Tax & Duties | |
| Bill | 05/23/2018 | DAYI000105531 | 791 | 7/7/2018 | | 582.90 | 582.90 USD | | Tax & Duties | |
| Bill | 05/31/2018 | DAYI000105794 | | 812 07/15/2018 | | 59.56 | 59.56 USD | | Tax & Duties | |
| Total DHL Express US (969590765) | | | | | | 14,180.30 | 14,180.30 | | | |
| Exel Inc. dba DHL Supply Chain - Lockbourne | | | | | | | | | | |
| Cheque | 01/18/2018 | 703 | | | | -100,000.00 | -100,000.00 USD | | Warehouse | Disputed Exel Inc. d/b/a DHL Supply Chain (USA) |
| Cheque | 01/31/2018 | 713 | | | | -14,501.68 | -14,501.68 USD | | Warehouse | 570 Polaris Parkway |
| Cheque | 02/15/2018 | 738 | | | | -100,000.00 | -100,000.00 USD | | Warehouse | Westerville, OH 43082 |
| Cheque | 02/16/2018 | 740 | | | | -34,401.64 | -34,401.64 USD | | Warehouse | Attn: VP, CDM |
| Cheque | 4/4/2018 | 787 Payment on Account | | | | -66,340.00 | -66,340.00 USD | | Warehouse | Martin Reibold, martin.reibold@dhl.com; |
| Cheque | 4/5/2018 | 814 Payment on account | | | | -58,210.60 | -58,210.60 USD | | Warehouse | Kevin Foltz, Kevin.Foltz@dhl.com; |
| Cheque | 05/14/2018 | 824 Payment on account | | | | -64,875.41 | -64,875.41 USD | | Warehouse | Glen Sutton, glen.sutton@dhl.com; |
| Bill | 11/28/2017 | 55537364 | 1677 | 8/12/2017 | 183 | 89,327.22 | 89,327.22 USD | | Warehouse | Allison Haedt, Allison.Haedt@dhl.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill | 11/28/2017 | 55537378 | 1676 | 12/1/2018 | 148 | 155,052.02 | 155,052.02 USD | | Warehouse | |
| Bill | 12/31/2017 | 55537524 | 1860 | 02/14/2018 | 115 | 110,248.04 | 110,248.04 USD | | Warehouse | |
| Bill | 12/31/2017 | 55537534 | 1861 | 02/14/2018 | 115 | 143,021.37 | 143,021.37 USD | | Warehouse | |
| Bill | 9/2/2018 | 55537680 | 425 | 03/26/2018 | 75 | 119,169.81 | 119,169.81 USD | | Warehouse | |
| Bill | 03/16/2018 | 55537764 | 563 | 04/30/2018 | 40 | 99,116.57 | 99,116.57 USD | | Warehouse | |
| Bill | 9/4/2018 | 55537845 | 625 | 05/24/2018 | 16 | 98,318.53 | 98,318.53 USD | | Warehouse | |
| Bill | 9/5/2018 | 55537926 | 750 | 06/23/2018 | | 91,667.70 | 91,667.70 USD | | Warehouse | |
| Total DHL Supply Chain - Lockbourne | | | | | | 467,591.93 | 467,591.93 | | | |
| FX Adjustment HKD | | | | | | | | | | |
| General Jo 07/31/2016 | | 2038 | FX July | | | 571.32 | 4,432.00 HKD | | N/A | |
| General Jo 12/31/2016 | | 2461 | To agree FX | | | -619.05 | -4,804.05 HKD | | N/A | |
| Total FX Adjustment HKD | | | | | | -47.73 | -372.05 | | | |
| Graphic Recources | | | | | | | | | | |
| Cheque | 3/5/2018 | | Monthly subscription | | | -9.99 | -9.99 USD | Unknown | Marketing | No invoice received | Unknown |
| Total Graphic Recources | | | | | | -9.99 | -9.99 | | | |
| Larry Feinstein | | | | | | | | | | |
| Cheque | 10/5/2018 | | 822 Larry Feinstein Invoice to follow | | | -2,100.00 | -2,100.00 USD | Unknown | Legal | No invoice received | LOL |
| Total Larry Feinstein | | | | | | -2,100.00 | -2,100.00 | | | |
| Nasdaq | | | | | | | | | | |
| Bill | 04/13/2018 | 201804NOCS168( | | 583 05/13/2018 | 27 | 475.64 | 475.64 USD | B1155611 | Marketing | | Nasdaq office of General Counsel, 805 King Farm Boulevard, Rockville, MD 20850 |
| Total Nasdaq | | | | | | 475.64 | 475.64 | | | |
| New York State Insurance Fund | | | | | | | | | | |
| Bill | 5/2/2018 | 54714307 | | 320 02/15/2018 | 114 | 355.42 | 355.42 USD | L2411 025-6 | Employee | Probably paid | 199 Church Street, New York NY 10007-1100 |
| Total New York State Insurance Fund | | | | | | 355.42 | 355.42 | | | |
| Pinnacle | | | | | | | | | | |
| Cheque | 11/5/2018 | | 821 EMPLOYE SALE 051118 | | | -599.95 | -599.95 USD | Unknown | Employee | No invoice received | 2377 gold Meadow Way, Gold River, CA 95670 |
| Cheque | 05/29/2018 | | 842 Employee 052918 no invoice | | | -3,237.75 | -3,237.75 USD | | Employee | No invoice received | |
| Cheque | 6/6/2018 | | Employee Sale | | | -6,764.36 | -6,764.36 USD | | Employee | No invoice received | |
| Total Pinnacle | | | | | | -10,602.06 | -10,602.06 | | | |
| Rakuten Marketing | | | | | | | | | | |
| Bill | 04/17/2018 | AS1696610 re Ma | | 603 05/17/2018 | 23 | 338.24 | 338.24 USD | 41316 | Marketing | | Rakuten Marketing LLC |
| Bill | 04/30/2018 | 2.01804E+12 | | 715 05/30/2018 | 10 | 500.00 | 500.00 USD | | Marketing | | 215 Park Avenue South, 9th Floor |
| Total Rakuten Marketing | | | | | | 838.24 | 838.24 | | | New York, New York 10003 |
| | | | | | | | | | | Attn: President, president@mail.rakuten.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | 2,038,564.38 | 1,939,225.14 | |

NOTE:  Invoices will have been received after the date of the Chapter 7 filing, but they are not included in the above analysis.


**OTHER DEBTS NOT REFLECTED IN THE ABOVE SCHEDULE**

| | | | | | |
|---|---|---|---|---|---|
| Pacsafe | | April 2018 | 46,777.33 | USD | Pacsafe |
| | | May 2018 | 9,521.00 | | 1307 N 45th Street |
| | | June 2018 | 26,948.27 | | Seattle WA 98103 |
| | Total Pacsafe | | 83,246.60 | | |
| | | | | | |
| ThredUp | | April 2018 | 158,573.54 | USD | Thredup Inc. |
| | | May 2018 | 94,897.11 | | 114 Sansome Street, 5th floor |
| | | June 2018 | 32,699.52 | | San Francisco CA 94104 |
| | Total ThredUp | | 286,170.17 | | |
| | | | | | |
| Marc Jacobs | | April 2018 | 178,271.10 | USD | Marc Jacobs International LLC |
| | | May 2018 | 162,604.36 | | 72 Spring Street |
| | | June 2018 | 13,287.05 | | New York NY 10012 |
| | Total Marc Jacobs | | 354,162.51 | | |
| | | | | | |
| Zulily | | Pre-2018 | 26,438.22 | USD | Zulily LLC |
| | | Jan/May 2018 | 5,531.09 | | 2601 Elliott Ave., Suite 200 |
| | Total Zulily | | 31,969.31 | | Seattle WA 98121 |

**Note: The 4 debts listed above are not "Accounts Payable" in the sense that they constitute unpaid invoices to suppliers of goods or services.**
**Please see explanation of these debts in Exhibit 8, Notes 3 and 4, concerning "Control or possession of property owned by someone else".**

**EXHIBIT 5: EXECUTORY CONTRACTS**

**A.** **Active contracts with business clients of Debtor, where Debtor provides cross-border eCommerce services, international package shipping, and/or payment processing services (as noted)**

| Name of Client; Title and Date of Contract | Services provided by Debtor | Contact information (mostly taken from Contract "Notice" clauses) |
|---|---|---|
| **Beyond Yoga**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated November 7, 2016 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Beyond Yoga<br>10559 Jefferson Blvd, Suite C<br>Culver City, CA 90232<br>Attention: accounting@beyondyoga.com<br>Copies to ecommerce@beyondyoga.com;<br>Jesse Adams, jesse@beyondyoga.com; and<br>Nicole Daniel, nicole@beyondyoga.com |
| **Buscemi LLC**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated March 21, 2016 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Buscemi LLC<br>1545 Wilcox Avenue, Suite 202<br>Los Angeles, CA 90028<br>Attention:<br>Jeremy M. Joseph, Esq., Jeremy@buscemi.com<br>Copy to Alejandro Sanabria, Logistics Manager, alejandro@buscemi.com |
| **Cariuna Central Pte Ltd. (a.k.a. "Cariuma")**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated December 20, 2017 | • Cross-border eCommerce services | Cariuna Central Pte Ltd.<br>135 Cecil Street, #10-01 MYP Plaza<br>Singapore 069536<br>Attention: David Python, david.python@cariuma.com<br>Copy to Adeline Toh, adeline.toh@cariuma.com |

| Name of Client; Title and Date of Contract | Services provided by Debtor | Contact information (mostly taken from Contract "Notice" clauses) |
|---|---|---|
| **Christie's International PLC**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated September 2014 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Christie's International PLC<br>20 Rockefeller Plaza<br>New York, NY 10020<br>Attention: Jill Farquharson<br>JFarquharson@christies.com;<br>Copies to Christopher O'neil-Dunne, coneil-dunne@christies.com; and<br>Patrick Conte, pconte@christies.com |
| **Eloquii Design Inc.**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated August 11, 2015 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Eloquii Design Inc.<br>2 Miranova Place, Suite 280<br>Columbus, OH 43215<br>Attention: Mary Orrell, morrell@eloquii.com<br>Mariah Chase, mchase@eloquii.com<br>Steve Zawada, szawada@eloquii.com<br>Joe Catalano, jcatalano@eloquii.com |
| **Marc Jacobs International LLC**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated July 14, 2016 | • Cross-border eCommerce services<br>• Shipping to client's international customers<br>• Payment processing services (acting as Merchant of Record)<br>• Purchase and resale of products to client's international customers (acting as Seller of Record) | Marc Jacobs International LLC<br>72 Spring Street<br>New York, NY 10012<br>Attention: Sarah Choi, SVP - General Manager, Global Digital & Ecommerce, s.choi@marcjacobs.com<br>Kelly Koyama, SVP - General Counsel, legal@marcjacobs.com<br>Thierry Marques, Director of Ecommerce, T.Marques@marcjacobs.com |

| Name of Client; Title and Date of Contract | Services provided by Debtor | Contact information (mostly taken from Contract "Notice" clauses) |
|---|---|---|
| **Leon Max, Inc. (a.k.a. "Max Studio")**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated March 13, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Leon Max, Inc. (a.k.a. "Max Studio")<br>3100 New York Drive<br>Pasadena, CA 91107<br>Attention: Simon Goldstein, Company Director,<br>sgoldstein@maxstudio.com<br>Copy to Justin Harris, IT Director,<br>justin@maxstudio.com |
| **Munchkin Inc.**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated  September 18, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Munchkin Inc.<br>7835 Gloria Avenue<br>Van Nuys, CA 91406<br>Attention: Laura Bradford, Ecommerce Site Manager,<br>laura.bradford@munchkin.com |
| **Outpac Designs Ltd (a.k.a. "PacSafe")**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated June 28, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers<br>• Payment processing services | Outpac Designs Ltd (a.k.a. "PacSafe")<br>Cheung Fat Ind. Bldg, Unit 15A<br>7-9 Hill Rd<br>Shek Tong Tsui, Hong Kong<br>Attention: carman@pacsafe.com<br>Copies to: smacgregor@pacsafe.com;<br>mhojjat@pacsafe.com; nlounsbury@pacsafe.com |
| **Shinesty Inc.**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated July 19, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Shinesty Inc.<br>1990 57th Court, Unit A<br>Boulder, CO 80301<br>Attention: accounting@shinesty.com<br>Copies to Adam Block,  adam@shinesty.com;<br>Connor Miller,  connor@shinesty.com |

| Name of Client; Title and Date of Contract | Services provided by Debtor | Contact information (mostly taken from Contract "Notice" clauses) |
|---|---|---|
| **The Webster**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated April 11, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers | The Webster<br>1220 Collins Ave<br>Miami Beach, Florida 33135<br>Attention: Adrien Levinger, Director of Ecommerce, adrien.levinger@thewebster.us ;<br>Copy to Giovanna Betancourt, Ecommerce Manager, giovanna.betancourt@thewebster.us |
| **ThredUp Inc.**<br><br>Agreement for Total Landed Cost and International Delivery Services (SAAS Solutions) dated October 1, 2016 | • Cross-border eCommerce services<br>• Shipping to client's international customers<br>• Payment processing services | ThredUp Inc.<br>114 Sansome St, Floor 5 San Francisco, CA 94104<br>Attention: Rebecca Oman, Special Projects Manager, rebecca.oman@thredup.com<br>Copy to: John Voris, COO, John@thredup.com |
| **Zulily LLC**<br><br>Agreement for International Delivery Services dated January 26, 2015, as amended by Addendum 1 dated July 27, 2015; Addendum 2 dated August 11, 2016; Addendum 3 dated September 3, 2017; and Addendum 4 dated January 17, 2018 | • Shipping to client's international customers | Zulily LLC<br>2601 Elliott Ave., Suite 200<br>Seattle, WA 98121<br>Attention: George Conway, Category Manager / Corporate Procurement, George.Conway@qvc.com;<br>Copies to: Jared Barlow, Transportation Analyst, jbarlow@zulily.com; Vipin Varkey, Director of Transportation, vvarkey@zulily.com; Deirdre Runnette, General Counsel, drunnette@zulily.com |

**B.  Contracts signed between Debtor and the following clients, but the services described in the contracts have not been launched**

| Name of Client; Title and Date of Contract | Services provided by Debtor | Contact information (from Contract "Notice" clause) |
|---|---|---|
| **Earth, Inc.**<br><br>Agreement for Total Landed Cost and International E-Commerce Solutions (Saas Solutions) dated August 31, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Earth, Inc.<br>41 Seyon Street, Suite 400<br>Waltham, MA 02453<br>Attention: Luke Vercellini, ecom@earthbrands.com;<br>Copies to: Bill Brochu; Kai Stetzelberg; Tom Boudreau |
| **Genuine People, Inc.**<br><br>Agreement for Total Landed Cost and International E-Commerce Solutions (Saas Solutions) dated July 11, 2017 | • Cross-border eCommerce services<br>• Shipping packages returned to client by client's international customers | Genuine People, Inc.<br>845 Market St., Suite 450<br>San Francisco, CA 94103<br>Attention: Legal, legal@genuine-people.com<br>With a copy to<br>Goodwin Procter LLP<br>135 Commonwealth Drive<br>Menlo Park, CA 94025<br>Attention: Andrew Hill / Ria Pascal |
| **Novica United, Inc.**<br><br>Agreement for Total Landed Cost and International E-Commerce Solutions (Saas Solutions) dated September 5, 2017 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Novica United, Inc.<br>2716 Ocean Park Blvd, Suite 1030<br>Santa Monica, CA 90405<br>Attention: Andy Milk, amilk@novica.com |
| **Sanctuary Clothing LLC**<br><br>Agreement for Total Landed Cost and International E-Commerce Solutions (Saas Solutions) dated March 26, 2018 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Sanctuary Clothing LLC<br>3611 N San Fernando Blvd.,<br>Burbank, CA 91505<br>Attention:<br>Chris Leogrande, chris@sanctuaryclothing.com<br>Copies to: Camuto Group<br>411 West Putnam Ave, Suite 340<br>Greenwich, CT 06830<br>Attention: Rey Kim, rey.kim@camutogroup.com |

| Name of Client; Title and Date of Contract | Services provided by Debtor | Contact information (from Contract "Notice" clause) |
|---|---|---|
| **Unique Vintage, Inc.**<br><br>Agreement for Total Landed Cost and International E-Commerce Solutions (Saas Solutions) dated March 26, 2018 | • Cross-border eCommerce services<br>• Shipping to client's international customers | Unique Vintage Inc.<br>2830 N Ontario St<br>Burbank, CA 91504<br>Attention: Katie Echeverry, katie@uniquevintage.com<br>Copy to:<br>Unique Vintage Inc.<br>(Address as above)<br>Attention: CEO |

**C.   Contracts signed between Debtor and the following suppliers**

| Name of Supplier; Title and Date of Contract | Services provided by Supplier to Debtor | Contact information (from Contract "Notice" clause) |
|---|---|---|
| **APC Postal Logistics Inc.**<br><br>1.   Logistics Service Agreement dated December 11, 2015 (for transportation of Zulily packages from US to Australia);<br>2.   Logistics Service Agreement dated May 12, 2016 (for transportation of Zulily packages from US to UK);<br>3.   Logistics Service Agreement dated March 2018 (for transportation of ThredUp packages from US to various countries). | • Cross border shipping services | APC Postal Logistics Inc.<br>140 East Union Ave.<br>East Rutherford, NJ 07073<br>Attention: Mike Galianos, mikeg@apc-pli.com |
| **Asendia USA**<br><br>Agreement for Fully-Tracked Goods / DDU & DDP between Asendia USA and  Borderlinx Inc. dated August 29, 2017 | • Cross border shipping services | Asendia USA<br>701C Ashland Avenue<br>Folcroft, PA 19032<br>Attention:  John O'Donnell, john.odonnell@asendia.com;  Kelly Kaminski, kelly.kaminski@asendia.com |

| Name of Supplier; Title and Date of Contract | Services provided by Supplier to Debtor | Contact information (from Contract "Notice" clause) |
| --- | --- | --- |
| **DHL Express (Hong Kong) Limited**<br><br>Express Standard Service Agreement dated August 1, 2015, amended by Addendum dated September 19, 2017 | • Cross-border express transportation services from Hong Kong to various countries | DHL Express (Hong Kong) Limited<br>Level 26, Tower 1<br>Enterprise Square Five, 38 Wang Chiu Road<br>Kowloon Bay, Kowloon, Hong Kong<br>Attention: June Poon, email jun.poon@dhl.com;<br>Copy to: Iris Fong, email iris.fong@dhl.com |
| **DHL Express (USA), Inc.**<br><br>DHL Express (USA), Inc. U.S. Origin Service Agreement with Borderlinx Inc. dated January 27, 2014; First Amendment dated February 1, 2015; Second Amendment dated January 27, 2017; Third Amendment dated February 1, 2017 | • Cross-border express transportation services from the US to international destinations | DHL Express (USA), Inc.<br>1210 South Pine Island Road, 4th Floor<br>Plantation, FL 33324<br>Attn: Customer Agreements<br>Copies to John Marchese, Sr. Director, Business & Sales Development, john.marchese@dhl.com<br>Copy to:<br>DHL Express (USA), Inc.<br>1210 South Pine Island Road, 1st Floor<br>Plantation, FL 33324<br>Attn: Mark Dietz, Associate General Counsel<br>Mark.Dietz@dhl.com |
| **Exel Inc. d/b/a DHL Supply Chain (USA)**<br><br>Fourth Amendment to the Operating Services Agreement dated September 9, 2017<br><br>*Note: Although this Agreement has terminated, it is listed here because there are outstanding amounts receivable and payable* | • Logistics services: warehouse receipt and processing of international customers' packages and dispatching for cross-border transportation | Exel Inc. d/b/a DHL Supply Chain (USA)<br>570 Polaris Parkway<br>Westerville, OH 43082<br>Attn: VP, CCM<br>Martin Reibold, martin.reibold@dhl.com; Kevin Foltz, Kevin.Foltz@dhl.com; Glen Sutton, glen.sutton@dhl.com; Allison Haedt Allison.Haedt@dhl.com |

| Name of Supplier; Title and Date of Contract | Services provided by Supplier to Debtor | Contact information (from Contract "Notice" clause) |
|---|---|---|
| **Mackenzie Isaac Limited**<br><br>Property Disposition Agreement dated August 20, 2017 | • Disposition (resale) of consumer products abandoned or rejected by Zulily customers in Australia | Mackenzie Isaac Limited<br>Lymedale Business Park<br>Hooters Hall Rd, Lymedale Industrial Estate<br>Newcastle-under-Lyme,<br>Staffordshire ST5 9QF, UK<br>Attention: Ian Ferguson, ian@mackenzieisaac.com |
| **Rakuten Marketing LLC**<br><br>Rakuten Marketing LLC Master Services Agreement dated February 2016 | • Online marketing services | Rakuten Marketing LLC<br>215 Park Avenue South, 9th Floor<br>New York, New York 10003<br>Attn: President, president@mail.rakuten.com |
| **Traveling Mailbox LLC**<br><br>1-year Online Mailbox Subscription (auto-renewed April 14, 2018)<br><br>*Note: It is highly likely that checks made payable to Debtor will be received by this service after the Chapter 7 petition is filed. There is a processing fee and a USPS Priority Mail fee for checks to be deposited.* | • Mail scanning, alerts and forwarding services<br>• Check deposit services | No physical address stated in contract<br><br>Email: Support@TravelingMailbox.com |

**EXHIBIT 6: Payments >$6225 made in the 90 days prior to the Chapter 7 filing**

<span style="color:brown">Note: Only the page numbering has been changed (no changes to content)</span>

All amounts in USD

| Type | Date | Num | Name | Memo | Amount | Balance | > 6225 |
|------|------|-----|------|------|--------|---------|--------|
| Check | 03/15/2018 | 107 | | IRS US Tax payment 031518 | -9,529.13 | 107,514.78 | -9,529.13 |
| Check | 04/13/2018 | 124 | | IRS USATAXPYMT 041318 | -7,496.70 | 28,499.22 | -7,496.70 |
| Check | 05/16/2018 | 139 | | IRS USATAXPYMT 051618 | -6,302.57 | 14,648.24 | -6,302.57 |
| Check | 05/30/2018 | 141 | | IRS USATAXPYMT 053018 | -21,790.35 | 92,681.13 | -21,790.35 |

Note: the column "Balance" refers to the balance in the bank account after the payment was made.

**Payments >$6,225 made in 90 days prior to filing**

| Type | Date | Num | Name | Memo | Amount | Balance | > 6225 |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/09/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -78,886.24 | 54,807.09 | -78,886.24 |
| Bill Pmt -Check | 03/09/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -37,057.05 | 17,750.04 | -37,057.05 |
| Bill Pmt -Check | 03/14/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -25,108.31 | 9,891.47 | -25,108.31 |
| Bill Pmt -Check | 03/16/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -69,746.82 | 82,183.90 | -69,746.82 |
| Bill Pmt -Check | 03/16/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -65,456.60 | 16,727.30 | -65,456.60 |
| Bill Pmt -Check | 03/16/2018 | Debit | DHL Express US (848389804) | Supplier - shipping svcs | -11,070.67 | 5,656.63 | -11,070.67 |
| Bill Pmt -Check | 03/21/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -23,378.53 | 22,940.92 | -23,378.53 |
| Bill Pmt -Check | 03/21/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -98,287.10 | -75,346.18 | -98,287.10 |
| Check | 03/23/2018 | 775 | | Payment to Pacsafe (client) - remitting funds collected on their behalf from their customers | -12,323.86 | 3,683.01 | -12,323.86 |
| Bill Pmt -Check | 03/27/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -68,096.62 | 48,588.80 | -68,096.62 |
| Transfer | 03/27/2018 | | | Payment to ThredUp (client) - remitting funds collected on their behalf from their customers | -38,335.22 | 10,253.58 | -38,335.22 |
| Bill Pmt -Check | 03/28/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -16,430.05 | 93,539.96 | -16,430.05 |
| Bill Pmt -Check | 03/28/2018 | Debit | Marc Jacobs International LLC | Payment to Marc Jacobs (client) - remitting funds collected on their behalf from their customers | -88,344.80 | 5,195.16 | -88,344.80 |
| Bill Pmt -Check | 03/29/2018 | Cash | DHL Express US (846065979) | Supplier - shipping svcs | -35,117.56 | 3,478.10 | -35,117.56 |
| Bill Pmt -Check | 03/30/2018 | Cash | DHL Express US (848389804) | Supplier - shipping svcs | -28,657.70 | 77,591.29 | -28,657.70 |
| Bill Pmt -Check | 03/30/2018 | Cash | APC Logistics (Shipping) | Supplier - shipping svcs | -68,368.94 | 9,222.35 | -68,368.94 |
| Bill Pmt -Check | 04/04/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -24,406.01 | 128,700.99 | -24,406.01 |
| Bill Pmt -Check | 04/04/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -41,868.49 | 84,668.94 | -41,868.49 |
| Check | 04/04/2018 | 787 | DHL Supply Chain - Lockbourne | Supplier - warehouse svc | -66,340.00 | 10,982.45 | -66,340.00 |
| Bill Pmt -Check | 04/06/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -76,287.29 | 6,474.81 | -76,287.29 |
| Bill Pmt -Check | 04/11/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -20,469.91 | 38,429.43 | -20,469.91 |

**Payments >$6,225 made in 90 days prior to filing**

| Type | Date | Num | Name | Memo | Amount | Balance | > 6225 |
|------|------|-----|------|------|--------|---------|--------|
| Bill Pmt -Check | 04/11/2018 | Debit | Marc Jacobs International LLC | Payment to Marc Jacobs (client) - remitting funds collected on their behalf from their customers | -57,255.68 | -18,826.25 | -57,255.68 |
| Bill Pmt -Check | 04/13/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -74,160.38 | 45,397.27 | -74,160.38 |
| Bill Pmt -Check | 04/13/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -43,698.09 | 1,699.18 | -43,698.09 |
| Bill Pmt -Check | 04/18/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -26,557.48 | 123,636.23 | -26,557.48 |
| Bill Pmt -Check | 04/18/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -35,450.28 | 88,185.95 | -35,450.28 |
| Bill Pmt -Check | 04/18/2018 | Debit | DHL Express US (848389804) | Supplier - shipping svcs | -23,612.00 | 64,573.95 | -23,612.00 |
| Check | 04/18/2018 | | Thredup Inc | Payment to ThredUp (client) - remitting funds collected on their behalf from their customers | -41,616.17 | 22,326.42 | -41,616.17 |
| Bill Pmt -Check | 04/20/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -65,879.10 | 19,290.24 | -65,879.10 |
| Check | 04/20/2018 | 804 | | Payment to Pacsafe (client) - remitting funds collected on their behalf from their customers | -10,328.22 | 8,947.02 | -10,328.22 |
| Bill Pmt -Check | 04/23/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -10,003.83 | -3,736.56 | -10,003.83 |
| Bill Pmt -Check | 04/23/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -40,895.03 | -44,631.59 | -40,895.03 |
| Bill Pmt -Check | 04/23/2018 | Debit | DHL Express US (848389804) | Supplier - shipping svcs | -6,563.97 | -51,195.56 | -6,563.97 |
| Check | 04/25/2018 | | Pacsafe | Payment to Pacsafe (client) - remitting funds collected on their behalf from their customers | -13,929.39 | -36,171.55 | -13,929.39 |
| Bill Pmt -Check | 04/27/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -98,892.09 | 14,924.71 | -98,892.09 |
| Bill Pmt -Check | 04/30/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -41,598.28 | 21,017.63 | -41,598.28 |
| Bill Pmt -Check | 04/30/2018 | Debit | DHL Express US (848389804) | Supplier - shipping svcs | -6,436.19 | 14,581.44 | -6,436.19 |
| Bill Pmt -Check | 05/02/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -10,294.45 | 6,376.83 | -10,294.45 |
| Bill Pmt -Check | 05/03/2018 | Debit | DHL Express US (846065979) | Supplier - shipping svcs | -51,865.84 | 14,066.39 | -51,865.84 |
| Bill Pmt -Check | 05/03/2018 | Debit | DHL Express US (848389804) | Supplier - shipping svcs | -9,171.19 | 4,895.20 | -9,171.19 |

**Payments >$6,225 made in 90 days prior to filing**

| Type | Date | Num | Name | Memo | Amount | Balance | > 6225 |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/04/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -82,215.44 | 128,134.73 | -82,215.44 |
| Check | 05/04/2018 | 814 | DHL Supply Chain - Lockbourne | Supplier - warehouse svc | -58,210.60 | 69,909.13 | -58,210.60 |
| Check | 05/04/2018 | 815 | Marc Jacobs International LLC | Payment to Marc Jacobs (client) - remitting funds collected on their behalf from their customers | -62,007.13 | 7,902.00 | -62,007.13 |
| Check | 05/14/2018 | 824 | DHL Supply Chain - Lockbourne | Supplier - warehouse svc | -64,875.41 | 17,191.56 | -64,875.41 |
| Bill Pmt -Check | 05/18/2018 | Debit | ASENDIA | Supplier - shipping svcs | -9,783.80 | 111,853.91 | -9,783.80 |
| Bill Pmt -Check | 05/18/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -56,811.14 | 51,413.13 | -56,811.14 |
| Bill Pmt -Check | 05/18/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -43,188.86 | 8,224.27 | -43,188.86 |
| Bill Pmt -Check | 05/21/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -10,525.95 | 5,681.72 | -10,525.95 |
| Bill Pmt -Check | 05/22/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -19,453.76 | 5,701.71 | -19,453.76 |
| Bill Pmt -Check | 05/24/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -19,204.27 | -14,031.25 | -19,204.27 |
| Bill Pmt -Check | 05/24/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -18,690.28 | -32,721.53 | -18,690.28 |
| Bill Pmt -Check | 05/25/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -69,871.01 | 7,360.86 | -69,871.01 |
| Bill Pmt -Check | 05/30/2018 | Debit | APC Logistics (Shipping) | Supplier - shipping svcs | -44,517.80 | 31,871.58 | -44,517.80 |
| Bill Pmt -Check | 05/30/2018 | Debit | APC Logistics (T&D) | Supplier - shipping svcs | -16,130.56 | 15,741.02 | -16,130.56 |
| Check | 06/06/2018 | | Pinnacle | Employee Sale | -6,764.36 | -1,832.24 | -6,764.36 |
| General Journal | 06/07/2018 | 3567 | Borderlinx Europe | Affiliate - payment to Asendia (supplier - shipping svcs) | -10,000.00 | 33,132.76 | -10,000.00 |
| General Journal | 06/08/2018 | 3566 | DHL (Hong Kong) | Supplier - shipping svcs | -40,738.28 | -7,605.52 | -40,738.28 |
| General Journal | 06/08/2018 | 3568 | Borderlinx Europe | Affiliate - payment to Asendia (supplier - shipping svcs) | -36,838.21 | -44,443.73 | -36,838.21 |

Ex 6 page 4

**Exhibit 7: Borderlinx Inc. Addresses Used Within the Last 3 Years**

<span style="color:red">Amended item in red</span>

Addresses in Washington State:

- *April 1, 2018 to present:* 1037 NE 65th St #80977 Seattle, WA 98115. This is a mail forwarding service (Traveling Mailbox).

- *March 15, 2017 – March 31, 2018:* 1416 NW 46th St., No.500 Seattle, WA 98107 – rented space.

- *Oct 1, 2015 - March 31, 2017*: WeWork Building, 107 Spring St., Seattle, WA 98104 – rented space.

- *Nov 15, 2014 – Sept 30, 2015*: 219 First Avenue S., Suite 210, Seattle, WA 98104 – rented space.

Addresses in New York State:

- *April 14, 2017 – present:* 1732 1st Ave, No. 20410, New York, NY 10128. This is a mail processing and forwarding service (provided by a business called Traveling Mailbox).

- *Feb 26, 2013 – April 27, 2017:* 420 Lexington Ave, Suite 300, New York, NY 10170, USA. This was a former mail forwarding service (provided by a business called International Corporate Consultants, Inc.).

Addresses in Ohio:

The following are addresses of DHL warehouses in Ohio, which were used for the logistics operations of Borderlinx Inc. All warehouse operations have been 100% outsourced to DHL companies.

Borderlinx Inc. has had no physical presence at either of the warehouses. The addresses are relevant for the following limited purposes only:

1. The address that is used by non-US customers to which US online merchants ship consumer and household goods purchased by those customers. used for the receipt, processing, and dispatch of packages of consumer goods purchased by Borderlinx customers outside the US.
2. The address that is listed for Borderlinx Inc. on shipping labels and export/import documents as the named shipper and exporter of record for packages shipped to non-US customers.
3. The address that is listed as the address of Borderlinx Inc. by the local Columbus, OH chapter of the Better Business Bureau.

The 2 Ohio addresses are:
- *Sept 9, 2017 – <span style="color:red">April 30, 2018</span>:* 4900 Creekside Parkway, Lockbourne, OH 43137. This warehouse is a facility of Exel Inc. d/b/a DHL Supply Chain (USA).
- *Oct 24, 2012 – Sept 9, 2017:* 4504 Honeywell Court, Door 31, Dayton, OH 45424. This warehouse is a facility of DHL Express (USA), Inc.

**AMENDED AND RESTATED EXHIBIT 8: CONTROL OR POSSESSION OF PROPERTY OWNED BY SOMEONE ELSE**

**Amendments in red**

1. Property consisting of an unknown number of packages of consumer and household goods that were purchased from US online retailers by the Debtor's customers outside the US. They are located in a warehouse at 4900 Creekside Parkway, Lockbourne, OH 43137, a facility controlled and operated by Exel, Inc. dba DHL Supply Chain ("DHL Supply Chain"), a logistics supplier that contracted with the Debtor to receive, check for export/import compliance, process for export and dispatch products that customers had purchased from US online retailers. The packages have not been dispatched for shipping to the customers because DHL Supply Chain terminated the contract with Debtor without an agreed plan to ship the backlog of packages. The contacts at DHL Supply Chain are Kevin Foltz, Director of Operations, Kevin.Foltz@dhl.com; and Martin Reibold, General Manager, Technology, martin.reibold@dhl.com.

2. In the past, checks were periodically sent to the Debtor by DHL Express USA for reimbursing customers who submitted claims for loss of or damage to packages in international transit. Equivalent amounts were remitted to the customers. It is possible that there may be a number of checks sent by DHL Express to the Debtor's New York address subsequent to the Chapter 7 filing. (However, as of July 26, 2018, there had been no such checks received, and it is very unlikely that any such checks will now be received). Any check sent by DHL Express payable to the Debtor is for the account of the customer that filed the claim.

3. The Debtor had a payment processing system which it offered to US online retailer clients. Two of them (ThredUp and PacSafe) opted to use the system. The system collected payments from a retailer client's non-US customers, via facilities operated by Borderlinx Limited (the Debtor's UK affiliate) using Adyen credit card processing and PayPal. Borderlinx Ltd credited receipts to the Debtor through intercompany accounts (see Exhibit 10 for details), and the payments were remitted to the clients by the Debtor after deducting processing fees and credits for customer refunds. Please see the entries at the end of Exhibit 4 summarizing amounts due to ThredUp and PacSafe.

   In addition there was a similar but much more complex arrangement with Marc Jacobs (MJI). MJI calculated the total shipment value (combined value of the goods sold to the non-US customer, shipping, tax and duty) which was collected by Borderlinx Limited. MJI invoiced the Debtor for the price of the goods. The Debtor was thus the Seller of Record and also acted as the Exporter of Record. The Debtor also invoiced MJI for online services relating to the non-goods value of the sale (calculation of tax and duty, product classification for customs purposes, export/import compliance, preparation of customs declarations and commercial invoices, shipping, order tracking, fraud management and payment processing). In other words, the Debtor purchased and re-sold from MJI, subject to an offset for amounts due to Borderlinx Inc. from MJI for non-goods-related services. Please see the entries at the end of Exhibit 4 summarizing amounts due to MJI.

4. The Debtor arranged cross-border shipping services to the UK and Australia for international consumer-customers of Zulily LLC, a large online retailer. Products that were rejected or returned by end-user customers, or which were undeliverable ("Liquidation Products"), were disposed of through a liquidation service, Mackenzie Isaac, which purchased them at a deep discount and re-sold, donated or destroyed them as appropriate. Mackenzie Isaac's payments for the Liquidation Products were paid to the Debtor's UK affiliate, Borderlinx Limited, which remitted the amounts to the Debtor through the

1

Borderlinx inter-company accounts. (See Exhibit 10).   The Debtor then remitted the liquidation proceeds to Zulily. The amounts due to Zulily shown on page 8 of Exhibit 4 represent the liquidation proceeds for portions of 2017 and January/May 2018.   (Data for some months in 2017 are missing). Note that Mackenzie Isaac has not paid Borderlinx Limited the contracted-for price for the Liquidation Products for those periods.  The amount shown in Exhibit 10 as owing from Borderlinx Limited to the Debtor via the inter-company accounts includes those unpaid Zulily liquidation proceeds.

2

**EXHIBIT 9:  BORDERLINX INC. DIRECTORS AND OFFICERS**

Shareholder:

One World Avenue SA (a Belgian company) - Sole shareholder
Rue César Franck 52, Brussels 1050, Belgium
Since June 26, 2012 (purchased Borderlinx Inc. shares from previous corporate shareholder)


Directors:

Baudouin Jolly, Sole Director
Address: c/o One World Avenue SA, Rue César Franck 52, Brussels 1050, Belgium
Dates: *June 27, 2012 – present*

Officers:

Neale Stuart Davies, President and Treasurer
Address: Unit 19, Notley Farm, Long Crendon, UK, HP18 9ER, UK
Dates: *January 1, 2018 to present*

Margaret Phillips, Secretary
Address: 751 Laurel Street, No. 212, San Carlos, CA 94070
Dates: *May 15, 2014 to present*

**NEW EXHIBIT 10 (ADDED 7-26-2018)**
**DESCRIPTION OF BORDERLINX INTERCOMPANY ACCOUNTING**

**Background:  The Borderlinx Business**

Borderlinx Inc. (the Debtor) was the US affiliate of the Borderlinx group of companies.  There were  two Borderlinx lines of business:

- The "B2C business" – processing and cross-border shipping to consumers of products they  purchased online.  The B2C business was and is the responsibility of Borderlinx Limited, the  UK affiliate of the Debtor.
- The "B2B business" – cross-border transaction processing and shipping for online retailers.  The B2B business was carried out pursuant to a license from Borderlinx Europe SA, the  Belgian affiliate of the Debtor.

The Debtor provided US-based support services for both B2C and B2B activities.  It entered into  contracts with US logistics and shipping suppliers for the B2C and B2B businesses, and with US  online retailer clients for the B2B business.

**Intercompany Transactions in the B2C business.**

The Debtor contracted (i) with a logistics company for warehouse services in Ohio, where packages containing products from US merchants were processed for Borderlinx Ltd.'s  consumer customers, and (ii) with shipping suppliers to transport those packages from the Ohio  warehouse to consumer customers in 65+ countries.   The Debtor also was responsible for   some local US customer service and arranging for US-domestic product returns.  For these  services, the Debtor was paid by Borderlinx Ltd via intercompany accounts on a monthly basis,   pursuant to a cost-plus arrangement.

On an annual basis, in arrears, a portion of the Debtor's overhead incurred was charged to  Borderlinx Ltd.

In addition the Debtor contracted with and paid DHL (Hong Kong) for international shipping of  consumer customers' packages that were processed in a warehouse in Hong Kong managed by  Borderlinx (Hong Kong) Limited, the Hong Kong affiliate of the Debtor.
The Debtor charged Borderlinx (Hong Kong) Limited for the services on a cost-plus basis.

**Intercompany Transactions in the B2B business**

For the Debtor's retailer clients, there were two types of arrangements:   "Standard" and  "Collection".

"Standard" retailer clients used their own systems to bill and collect cash from international     end customers. They used Borderlinx technology (developed, owned and operated by    Borderlinx Europe SA) to calculate tax and duties and generate customs paperwork.  The Debtor  provided support services to US retailer clients and received their payments for the technology services and for international transportation via the shipping suppliers contracted with Debtor.   These arrangements did not require intercompany transactions.

Borderlinx Europe SA charged the Debtor a technology license fee on an annual basis for each   B2B shipment transported internationally for the Debtor's retailer clients.

1

"Collection" retailer clients used a Borderlinx payment processing service to collect payments from international end customers for the purchase and shipping of their products. Borderlinx Limited (the Debtor's UK affiliate) collected those payments on behalf of the Debtor for the Debtor's three (3) US-based retailer clients. Fees for this collection service were charged by Borderlinx Limited to the Debtor on a monthly basis. The amounts collected by Borderlinx Limited were credited to the Debtor through the inter-company accounts, and the Debtor remitted the funds to the retailer clients (net of the client transaction fees) on a periodic basis.

In addition the Debtor paid invoices from DHL Hong Kong for retailer clients' Hong Kong origin shipments, and the Debtor invoiced Borderlinx Hong Kong for that payment service on a cost- plus basis.

On an annual basis, intercompany accounts were reconciled and netted out among the various Borderlinx affiliate companies.

As of June 30, 2018, the intercompany balances affecting the Debtor were:

|  | USD or USD Equivalent * |
| --- | --- |
| ** Borderlinx Limited owed to the Debtor | |
| £519,620.84 (GBP) | $686,235.20 |
| The Debtor owed to Borderlinx Europe SA | ($ 23,290.50 ) |
| Borderlinx Hong Kong owed to the Debtor | |
| HKD 229,456.77 | $29,251.86 |
| Net intercompany amount owing to the Debtor | $ 692,196.56 |

| * Currency calculations | | |
| --- | --- | --- |
| GBP | Conversion rate GBP/USD | USD Equivalent |
| 519,620.84 | 1.3206460386 | $686,235.20 |
| HKD | Conversion rate HKD/USD | USD Equivalent |
| 229,456.77 | 7.8441760803 | $29,251.86 |

Source: www.xe.com/currencytables - Rates quoted for June 30, 2018

** NOTE: The balance shown as owing from Borderlinx Limited to the Debtor includes current amounts due from Borderlinx Limited for collections of customer payments for three B2B retailer clients of the Debtor, namely ThredUp, PacSafe, and Marc Jacobs (see Exhibit 8, section 3). It also includes amounts due for Zulily liquidation proceeds (see Exhibit 8, section 4).

2